B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re        **W.B. Care Center, LLC**                                    ,        Case No. ___**09-26196**___
                                    Debtor

                                                            Chapter                    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A,
B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must
also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 38 | 2,771,504.53 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 2,506,565.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 197,437.64 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 41 | | 1,679,985.07 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 88 | | | |
| | | Total Assets | 2,771,504.53 | | |
| | | Total Liabilities | | 4,383,987.71 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Southern District of Florida

In re    **W.B. Care Center, LLC**                                    ,  Case No.    **09-26196**
                                                    Debtor

Chapter                                    **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **W.B. Care Center, LLC**                                              ,        Case No.   __09-26196__
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **W.B. Care Center, LLC**                                          ,    Case No.    **09-26196**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | **Cash on hand** | - | **500.00** |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Regions Bank 400 N Pine Island Road Plantation, FL 33324 Deposit Account receiving only Medicare/Medicaid deposits; funds transferred to other accounts daily (Account No. ending 9619)** | - | **0.00** |
| | | **Regions Bank 400 N Pine Island Road Plantation, FL 33324 (Payroll account ending 7439)** | - | **82,352.47** |
| | | **Regions Bank 400 N Pine Island Road Plantation, FL 33324 (Deposit Account ending 7447)** | - | **441,355.76** |
| | | **Regions Bank 400 N Pine Island Road Plantation, FL 33324 (Payables Account ending 7455)** | - | **78,707.72** |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | **FPL utility company** | - | **18,710.00** |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |

Sub-Total >                  **621,625.95**
(Total of this page)

____3____ continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **W.B. Care Center, LLC**
_____,    Case No.    **09-26196**    _____
                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached Exhibit "A" (Accounts Receivable as of 9/10/09) | - | 1,242,919.63 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >    **1,242,919.63**
(Total of this page)

Sheet   __1__   of   __3__   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **W.B. Care Center, LLC**                                             ,    Case No.    __09-26196__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See #30 (attached Inventory List)** | - | **0.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See #30 (attached Inventory List)** | - | **0.00** |
| 30. Inventory. | | **See attached Exhibit "B" (Inventory List)** | - | **906,958.95** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >    **906,958.95**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

**B6B (Official Form 6B) (12/07) - Cont.**

In re   **W.B. Care Center, LLC** _____,     Case No. ___**09-26196**_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **2,771,504.53** |

Sheet __**3**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# Exhibit "A"

**West Broward Care Center**

**Accounts Receivable Aging**

08/31/09

| Name | Classification | Due From | Balance | 08/09 0-30 | 07/09 31-60 | 06/09 61-90 | 05/09 91-120 | 04/09 121-150 | 03/09 151-180 | 02/09 181-210 | 01/09 210+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN ADDERLY | Medicaid ICF | (B)Medicaid | 870.18 | 222.54 | 383.64 | | | | | | 84.00 | 2040.43 |
| | Medicaid ICF | (B)Medicare(B) | 890.16 | 890.16 | | | | | | | | |
| | Medicaid ICF | NonPrivate | 6466.05 | 6466.05 | | | | | | | | 6233.55 |
| | Medicaid ICF | Private | 619.00 | 619.00 | | | | | | | | 619.00 |
| JUSTA ALVAREZ | Medicaid ICF | (A)Medicaid | 2670.00 | 2670.00 | | | | | | | | |
| | Medicare Part A | NonPrivate | 9741.58 | 9741.58 | -0.02 | | | | | | | 913.18 |
| JULIA M ANDERSON | Medicare Part A | NonPrivate | 1932.04 | 1932.04 | | | | | | | | 619.00 |
| NONA ANTINELLI | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 8852.55 |
| MARIE L ANTOINE | MEDICAID PENDING -ICF | (A)Medicaid | 457.10 | 457.10 | | | | | | | | |
| | Medicare Part A | NonPrivate | 3871.50 | 3871.50 | | | | | | | | 4434.50 |
| NORA E APONTE | Medicare Part A | NonPrivate | 11067.93 | 11067.93 | | | | | | | | 2020.20 |
| | Medicare Part A | NonPrivate | 6444.76 | 6444.76 | | | | | | | | 2708.90 |
| | Medicare Part A | NonPrivate | | | | 70.45 | -70.45 | | | | | |
| | Medicare Part A | NonPrivate | | | | | | | | | 1.79 | 1.79 |
| CARLOS ARCILA | Medicaid ICF | Medicaid(B) | 75.01 | | | | | | | | 75.01 | 75.01 |
| | Medicaid ICF | Medicare(B) | 6980.05 | | | | | | | | | 614.70 |
| | Medicaid ICF | Medicaid(B)CoPay | 6981.05 | 6981.05 | | | | | | | -1.00 | -1.00 |
| | Medicaid ICF | NonPrivate | | | | | | | | | 2176.95 | 2176.95 |
| | Medicaid ICF | Private | 103.00 | 103.00 | | | | | | | | 104.00 |
| | Medicare Part A | (A)Medicaid | 164.00 | 164.00 | | | | | | | 104.00 | |
| | Medicare Part A | NonPrivate | -70.45 | | | | -70.45 | | | | | 27000.90 |
| DORNE ARMBRISTER | Medicare Part A | Private | | | | | | | | | | |
| | Medicaid ICF | (B)Medicaid | 681.33 | | | | | 324.81 | 596.52 | | | 8852.55 |
| | Medicaid ICF | NonPrivate | 7085.05 | 7086.05 | | | | | | | | |
| | Medicare Part A | (A)BCBS -FED PP | 9345.00 | | | | | | 1602.00 | 3871.50 | 3471.00 | 400.50 |
| | Medicare Part A | NonPrivate | | | | | | | | | 173.07 | 173.07 |
| SOLOMON BARNETT | Hospice | NonPrivate | -855.81 | | | | | | | | -855.81 | -855.81 |
| IRENE BARRY | Hospice | Private | -570.85 | | | | | | | | -570.85 | -570.85 |
| | Medicaid ICF | Private | -8.68 | | | | | | | | -8.68 | -8.68 |
| | Medicare Part A | Private | 18.36 | | | | 19.34 | | 0.01 | 0.01 | | 633.94 |
| ANNA BEASLEY | Medicaid ICF | (B)Medicaid | | | | | | | | | | |
| | Medicaid ICF | Medicare(B) | 5698.00 | | | | | | -0.35 | -0.35 | -0.35 | 5496.55 |
| | Medicaid ICF | NonPrivate | 5699.05 | 5699.05 | | | | | | | | |

Note: "Due From" codes starting with (A) or (B) indicate Coinsurance Balances. The Coinsurance source follows this coding.

## West Broward Care Center
### Accounts Receivable Aging

08/31/09

| Name | Classification | Due From | Balance | 08/09 0-30 | 07/09 31-60 | 06/09 61-90 | 05/09 91-120 | 04/09 121-150 | 03/09 151-180 | 02/09 181-210 | 01/09 210+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANNA BEASLEY | Medicaid ICF | Private | 2726.45 | 1386.00 | 1386.00 | -14.00 | -14.00 | -14.00 | -1.00 | | -0.55 | 1400.00 |
| RONALD BEAUDREAULT | MEDICAID PENDING -ICF | Medicare(B)CoPay | 300.52 | | | | | | | | | 300.52 |
| | MEDICAID PENDING -ICF | NonPrivate | 1933.58 | | | | | | | | | 1933.58 |
| | Medicare Part A | Coinsurance | 1654.00 | | | | | | | | | 1654.00 |
| | Medicare Part A | NonPrivate | 7085.05 | 7085.05 | | | | | | | | |
| EDITH BERGER | MEDICAID PENDING -ICF | NonPrivate | 1005.04 | | 351.46 | 496.17 | | 156.39 | | | | 1406.22 |
| | Private - SNF | Medicare(B) | | | | | | | | | | |
| | Private - SNF | Medicare(B)CoPay | | | | | | | | | | |
| | Private - SNF | Private | 8277.00 | -6666.00 | 6966.00 | | | | | | | 367.23 |
| DAPHINER BERRIAN | Hospice | (B)Medicaid | 6371.35 | 6372.05 | | | | | | | | 6677.99 |
| | Hospice | NonPrivate | 713.00 | 713.00 | | | | | | | | 713.00 |
| | Hospice | Private | -496.38 | | | | | | | | | -496.38 |
| VICTOR BOIVIN | Medicare Part A | (A)BCBS FLORIDA | 307.20 | | | | | | | | | 307.20 |
| | Medicare Part A | Private | | | | | | 400.60 | 4138.50 | 3735.00 | | 1432.00 |
| | Medicare Part A | Private | | | | | | | | | | |
| NELLY BOTTARI | Medicare Part A | Coinsurance | 598.30 | 230.40 | 357.90 | | | | | | | |
| | Medicaid ICF | (B)Medicaid | 921.70 | 921.70 | | | | | | | | |
| CARRIE BOYETT | Medicaid ICF | Medicare(B) | | | | | | | | | | |
| | Medicaid ICF | NonPrivate | 5907.05 | 5907.05 | | | | | | | | 5674.85 |
| | Medicaid ICF | NonPrivate | 1178.00 | 1178.00 | | | | | | | | 1178.00 |
| | Medicaid ICF | Private | 7085.05 | 7085.05 | | | | | | | | 6852.55 |
| ANGELIQUE BREVET | MEDICAID PENDING -ICF | NonPrivate | 183.36 | | | | | | 193.36 | | | |
| | Medicaid ICF | NonPrivate | 48.34 | | | | | | 48.33 | | | 840.37 |
| | MEDICAID PENDING -ICF | Medicare(B)CoPay | -21.54 | | | | | | | 0.01 | | -21.54 |
| GLORIA BRIGHTMAN | Private - SNF | Private | 7085.05 | 7085.05 | | | | | | | | 6852.55 |
| ROBERT BRIM | Medicaid ICF | NonPrivate | | | | | | | | | | 115.38 |
| LARRY BROOKS | Hospice | (B)SHI | 287.97 | | 287.97 | | | | | | | 1810.36 |
| ALEXANDER BROWN | Medicaid ICF | Medicaid(B) | 0.16 | | | | | | | | | |
| | Medicaid ICF | NonPrivate | | | | | | | 0.14 | | 0.01 | 2000.30 |
| | Medicaid ICF | Private | | | | | | | | | | 12.00 |
| DOLORES BURKE | Medicaid ICF | (B)UNITED AMERICAN INS CO | 2501.33 | | | 2501.47 | | | | | 12.00 | |
| | Medicaid ICF | Private | 0.01 | | | | | -0.14 | 0.01 | | | 629.85 |

Note: "Due From" codes starting with (A) or (B) indicate Coinsurance Balances. The Coinsurance source follows this coding.

08/31/09

## West Broward Care Center
## Accounts Receivable Aging

3

| Name | Classification | Due From | Balance | 08/09 0-30 | 07/09 31-60 | 06/09 61-90 | 05/09 91-120 | 04/09 121-150 | 03/09 151-180 | 02/09 181-210 | 01/09 210+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOLORES BURKE | Medicaid ICF | Private | 0.01 | | | | | | | | 0.01 | 1323.41 |
| MARION BURKE | Medicaid ICF | (B)Medicaid | 177.53 | | | | | | 98.88 | 80.55 | | |
| | Medicaid ICF | Medicare(B) | -133.60 | | | | | -133.60 | | | | |
| | Medicaid ICF | Private | 368.92 | 48.12 | 320.80 | | | | | | | 1571.92 |
| | Medicaid SNF | (B)Medicaid | 192.48 | 192.48 | | | | | | | | |
| | Medicaid SNF | Medicare(B) | 6083.05 | 6083.05 | | | | | | | | 5850.55 |
| | Medicaid SNF | NonPrivate | 6083.05 | 6083.05 | | | | | | | | 1002.00 |
| | Medicaid SNF | Private | 1002.00 | 1002.00 | | | | | | | | 1002.00 |
| DOROTHY BURNSIDE | Medicaid SNF | Private | 1002.00 | 1002.00 | | | | | | | | |
| | Medicaid ICF | Private | -1814.70 | -1814.70 | | | | | | | | 9685.60 |
| | Private ICF | Private | 1468.50 | 1468.50 | | | | | | | | |
| | Medicare Part A | (A)Private | 3844.61 | 3844.61 | | | | | | | | |
| WILLIAM L BUSSART | Medicare Part A | NonPrivate | 96.77 | | | | 96.77 | | | | | |
| | Medicare Part A | (B)Medicaid | -361.22 | | | | | | | -361.22 | | -381.22 |
| ANDUCE CASS-AMAGOR | Medicaid ICF | Private | | | | | | | | | | 176.44 |
| | Medicaid ICF | (B)Medicaid | 6583.04 | 6583.05 | -0.01 | | | | | | | 8350.55 |
| | Medicaid SNF | NonPrivate | 502.01 | 502.00 | 0.01 | | | | | | | 502.00 |
| | Medicaid SNF | Private | -351.73 | | | | | | | | | -351.73 |
| | Medicare Part A | Private | -96.77 | | | | -88.77 | | | | | 236.70 |
| CARLOS CASTILLO | Medicaid ICF | (B)Medicaid | | | | | | | | | | |
| | Medicaid ICF | Medicaid(B) | | | | | | | | | | |
| | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 6862.95 |
| BOBBIE CAUDILL | Medicare Part A | (A)AARP MEDICARE SUPPLEM | 133.50 | | | | | | | 133.50 | | 133.50 |
| | Outpatient Med B | (B)AARP MEDICARE SUPPLEM | 162.37 | | | | | | | 108.40 | 53.97 | 53.97 |
| | Outpatient Med B | Medicare(B) | 40.24 | 40.24 | | | | | 40.24 | | | 40.24 |
| JUSTIN CECILMAN | Medicare Part A | Coinsurance | 400.50 | | | | | | 400.50 | | | 400.50 |
| MICHAEL D CHAPMAN | MEDICAID PENDING -ICF | NonPrivate | 1594.85 | 1142.75 | 442.10 | | | | | | | 233.33 |
| CHARLESIA CHARLES | Hospice | Medicaid(B)CoPay | -114.36 | -114.36 | | | | | | | | -114.36 |
| JOHN CHASE | MEDICAID PENDING - SNF | NonPrivate | 221.05 | | 221.05 | | | | | | | 221.05 |
| | Medicare Part A | NonPrivate | 1268.52 | | | | | | | | | 1269.52 |
| IRVING CHERNICOFF | Medicaid ICF | Private | -65.61 | | | | | | | | -65.91 | -65.91 |

Thursday, September 10, 2009

Note: 'Due From' codes starting with (A) or (B) indicate Coinsurance Balances. The Coinsurance source follows this coding.

**West Broward Care Center**
**Accounts Receivable Aging**

08/31/09

4.

| Name | Classification | Due From | Balance | 08/09 0-30 | 07/09 31-60 | 06/09 61-80 | 05/09 91-120 | 04/09 121-150 | 03/09 151-180 | 02/09 181-210 | 01/09 210+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIE CHERY | Medicaid ICF | (B)Medicaid | -3339.82 | | | | | | | | -3339.82 | 444.86 |
| | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 6852.55 |
| | Medicaid SNF | NonPrivate | 3986.00 | | | | | | | | 3986.00 | 3986.00 |
| | Medicare Part A | (A)Medicaid | 19021.75 | 7086.06 | 6852.55 | 5084.15 | | | | | | |
| LEONARDO CHIRIBOGA | MEDICAID PENDING -ICF | | | | | | | | | | | |
| | | NonPrivate | 221.65 | | | 221.65 | | | | | | |
| BARBARA CHRISTOPOULOS | MEDICAID PENDING -ICF | | | | | | | | | | | |
| | | (B)Medicaid | 791.15 | 402.34 | 388.81 | | | | | | | |
| HANNAH CITRON | Medicaid ICF | Medicare(B) | 3165.03 | 1609.46 | 1555.57 | | | | | | | 5540.55 |
| | Medicaid ICF | NonPrivate | 5773.05 | 5773.05 | | | | | | | | 1312.00 |
| | Medicaid ICF | Private | 1312.00 | 1312.00 | | | | | | | | 6852.55 |
| | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 6852.55 |
| BARBARA COHEN | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | 50.59 | | | |
| | Medicaid ICF | (B)Medicaid | 64.78 | | | | | | | | 14.19 | 974.00 |
| MAX COHEN | Medicaid ICF | Private | | | | | | | | | | |
| EUGENIA J COOMBS | Medicaid ICF | Private | 302.98 | 150.06 | 152.92 | | | | | | | 611.78 |
| | Medicaid ICF | (B)Medicaid | 600.25 | 600.25 | | | | | | | | 6852.95 |
| | Medicaid ICF | Medicare(B) | 690.28 | | | | | | | | | 158.02 |
| | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 7085.05 |
| CARRIE COULTHRUST | Hospice | (B)Medicaid | 6518.05 | 6518.05 | | | | | | | | 6285.55 |
| | Hospice | NonPrivate | | | | | | | | | | 587.00 |
| | Hospice | Private | 819.16 | 567.00 | | -70.00 | 322.16 | | | | | 234.04 |
| JOHN J CRUZ | Medicaid ICF | Medicare(B) | 25.94 | | | | 25.94 | | | | | |
| | Medicaid ICF | NonPrivate | 219.48 | | | | 219.48 | | | | | 5269.55 |
| | Mediksid ICF | Private | 3078.00 | 3078.00 | | | | | | 133.50 | 1495.00 | 1583.00 |
| | Medicaid ICF | NonPrivate | 5502.05 | 5502.05 | | | | | | | | |
| | Medicaid ICF | (A)Medicaid | 5208.50 | 5208.50 | | | | | | | | |
| ANA CUADRO-DIAZ | Medicaid ICF | (A)Medicaid | 4539.00 | | 4138.50 | | | | | | | 4005.00 |
| SACHIKO G CUNNINGHAM | Medicare Part A | (A)TRICARE FOR LIFE | 236.40 | | 400.60 | | | | | | | 4695.83 |
| | Medicare Part A | NonPrivate | 238.71 | | -0.31 | | 2369.50 | 2803.50 | | | | 766.52 |
| VINCENT CUTOLO | Medicaid ICF | (B)Medicaid | | | | | | | | | | |

Note: *Due From* codes starting with (A) or (B) indicate Coinsurance Balances. The Coinsurance source follows this coding.

## West Broward Care Center
### Accounts Receivable Aging

08/31/09

| Name | Classification | Due From | Balance | 08/09 0 - 30 | 07/09 31 - 60 | 06/09 61 - 90 | 05/09 91 - 120 | 04/09 121 - 150 | 03/09 151 - 180 | 02/09 181 - 210 | 01/09 210+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VINCENT CUTOLO | Medicaid ICF | Medicare(B) | | | | | | | | | | |
| | Medicaid ICF | Private | -2428.93 | | | -2428.93 | | | | | | |
| | Medicare Part A | (A)Medicaid | 1934.35 | 1934.35 | | | | | | | | |
| | Medicare Part A | NonPrivate | 10517.24 | 10517.24 | | | | | | | | 12780.00 |
| | Medicare Part A | Private | 2288.72 | 1670.15 | 618.57 | | | | | | | |
| GLORIA DACHTON | Medicaid ICF | Medicare(B) | | | | | | | | | | |
| | Medicaid ICF | Medicare(B)CoPay | | | | | | | | | | |
| | Medicaid ICF | (B)BCBS | 759.79 | 759.79 | | | | | | | | 2837.42 |
| SYLVIA DALY | Private - SNF | Medicare(B) | 3343.76 | 3039.56 | 304.20 | | | | | | | |
| | Private - SNF | Private | 6698.00 | 6698.00 | | | | | | | | 7696.29 |
| MARILYN DARR | Medicare Part A | (A)BCBS NEBRASKA | 10146.00 | 4136.50 | 4136.50 | 1869.00 | | | | | | 16518.70 |
| | Medicare Part A | NonPrivate | 8338.33 | 8338.38 | | | | | | | | |
| | Medicare Part A | NonPrivate | 3051.28 | 3051.28 | | | | | | | | |
| SAUL E DAVID | Medicaid ICF | NonPrivate | 5909.05 | 5909.05 | | | | | | | | 6678.55 |
| LOUANN DAVIS | Medicaid ICF | Private | 2084.25 | 1176.00 | 181.65 | 181.65 | 181.65 | 181.65 | | | | 994.35 |
| | Medicaid ICF | Private | | | | | | | | | | 801.00 |
| TANNA DAWSON | Medicare Part A | (A)MT HARTFORD | | | | | | | | 988.61 | | 988.61 |
| | Hospice | Medicare(B)CoPay | 988.61 | 988.61 | | | | | | | | |
| YDIS DE LA CUESTA | Hospice | NonPrivate | -511.71 | | | | | | | -511.71 | | -511.71 |
| | Hospice | Private | -32.91 | | | | | | | -32.91 | | |
| FLORENCE DEARDEN | Hospice | NonPrivate | -142.91 | | | | | | | -142.91 | | -142.91 |
| | Hospice | Private | -69.35 | | | | | | | -69.35 | | -69.35 |
| | Hospice | Private | | | | | | | | | | |
| PHYLLIS R DENNY | Medicaid ICF | (B)Medicaid | | | | | | | | | | |
| | Medicaid ICF | Medicare(B) | -3795.67 | | 238.36 | | 17.31 | | -0.01 | 17.25 | -4015.27 | 6410.45 |
| | Medicaid ICF | NonPrivate | | | -1243.91 | 1226.00 | | | | | | |
| FLORENCE DEPOINT | Medicaid ICF | Private | 502.14 | | | | | | | | 502.14 | |
| | Medicaid ICF | (B)BCBS RI | | | | | | | | | | |
| | Medicaid ICF | Medicare(B) | 6177.28 | 6177.28 | | | | | | | | 5944.76 |
| | Medicaid ICF | NonPrivate | | | | | | | | | | |
| | Medicaid ICF | Private | 907.77 | 907.77 | | | | | | | | 907.77 |

Note: "Due From" codes starting with (A) or (B) indicate Coinsurance Balances. The Coinsurance source follows this coding.

5:11 PM

## West Broward Care Center
### Accounts Receivable Aging

08/31/09

| Name | Classification | Due From | Balance | 08/09 0 - 30 | 07/09 31 - 60 | 06/09 61 - 90 | 05/09 91 - 120 | 04/09 121 - 150 | 03/09 151 - 180 | 02/09 161 - 210 | 01/09 211+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALLY F DIAMOND | Medicare Part A | Coinsurance | 257.00 | 207.00 | | | | | | | | |
| | Medicare Part A | NonPrivate | 9278.78 | 9278.78 | | | | | | | | |
| IRENE DICKLER | Hospice | Private | -192.73 | | | | | | | | -192.73 | -192.73 |
| BARRY DOLGIN | Medicaid ICF | (B)Medicaid | 198.80 | 35.19 | 163.61 | | | | | | | 654.56 |
| | Medicaid ICF | Medicare(B) | 140.77 | 140.77 | | | | | | | | |
| | Medicaid ICF | NonPrivate | 5950.05 | 5950.05 | | | | | | | | 5717.55 |
| | Medicaid ICF | NonPrivate | 1135.00 | 1135.00 | | | | | | | | 1135.00 |
| MARIE DORMEUS | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 6852.55 |
| ALMA A DROUINEAUD | Medicaid ICF | (B)Medicaid | 2105.44 | 85.21 | 255.62 | 231.71 | 181.60 | 528.37 | 396.89 | 446.94 | | 942.70 |
| | Medicaid ICF | Medicare(B) | 340.91 | 340.91 | | | | | | | | |
| | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 6852.55 |
| JUAN DURAN | Hospice | NonPrivate | 192.30 | | | | | | | 192.30 | | 884.20 |
| | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 6852.55 |
| HELEN K EARLE | BY THE SEA HOSPICE | NonPrivate | 4287.33 | 4287.33 | | | | | | | | 1210.92 |
| | Medicaid ICF | NonPrivate | -449.55 | -311.23 | -138.32 | | | | | | | 6540.55 |
| SUSAN ECKLEY | BY THE SEA HOSPICE | Private | 6773.05 | 6773.05 | | | | | | | | 6540.55 |
| | Medicaid ICF | Private | 312.00 | 312.00 | | | | | | | | 312.00 |
| BERNARD ENGLANDER | Medicaid ICF | Private | 195.00 | 195.00 | | | | | | | | 185.00 |
| | Private - SNF | Private | | | | | | | | 185.00 | | 185.21 |
| NORMAN ENGLISH | Medicaid ICF | Medicare(B)CoPay | 1149.23 | | | | 273.21 | | 0.36 | | 875.66 | 65.21 |
| | Medicaid ICF | NonPrivate | 5037.05 | 5037.05 | | | | | | | | 4854.55 |
| | Medicaid ICF | Private | 1998.00 | 1998.00 | | | | | | | | 1998.00 |
| KATHY ENNIS | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 6852.55 |
| | MEDICAID PENDING - SNF | (B)Medicaid | 337.51 | 337.51 | 337.51 | | | | | | | |
| | MEDICAD PENDING - SNF | Medicare(B) | 1350.38 | 1350.38 | | | | | | | | |
| | MEDICAID PENDING - SNF | NonPrivate | 3656.80 | 3656.80 | | | | | | | | |
| OLGA ESCURRA | Medicare Part A | (A)Medicaid | 4405.50 | 1468.50 | 2937.00 | | | | | | | 2937.00 |
| | Medicare Part A | NonPrivate | 15923.64 | 5357.88 | 10715.76 | | | | | | | |

Note: *Due From* codes starting with (A) or (B) indicate Coinsurance Balances. The Coinsurance source follows this coding.

08/31/09

# West Broward Care Center
## Accounts Receivable Aging

7

| Name | Classification | Due From | Balance | 08/09 0-30 | 07/09 31-60 | 06/09 61-90 | 05/09 91-120 | 04/09 121-150 | 03/09 151-180 | 02/09 181-210 | 01/09 210+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOURDES ESPINAL | Medicare Part A | (A)Medicaid | 1735.50 | 1735.50 | | | | | | | | 3950.50 |
| | Medicare Part A | NonPrivate | 5349.50 | 5349.50 | | | | | | | | |
| | Medicare Part A | (A)Private | 3471.00 | | 1201.50 | 2269.50 | | | | | | 1124.28 |
| GLENN EVANS | Medicare Part A | NonPrivate | | | | | | | | | | |
| ELLIE FAIRBANKS | Medicare Part A | (A)SC/BS FED PP | 1068.00 | | | 1068.00 | | | | | | 2996.00 |
| | Medicare Part A | NonPrivate | | | | | | | | | | 8952.55 |
| ERNESTINE FELTON | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 6852.55 |
| ETHLENA FELIX | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 6852.55 |
| | Medicaid ICF | Private | 475.80 | | | | | | -84.30 | -84.30 | -307.20 | |
| CURTIS FLANAGAN | Medicare Part A | Coinsurance | 1869.00 | 1869.00 | | | | | | | | |
| | Medicare Part A | NonPrivate | 133.60 | 133.60 | | | | | | | | |
| ANNIE FLEMING | Medicare Part A | NonPrivate | 1464.25 | 12716.25 | | 2725.00 | | | | | | 1510.94 |
| | MEDICAID PENDING - SNF | (B)Medicaid | 337.02 | 337.02 | | | | | | | | |
| | MEDICAID PENDING - SNF | Medicare(B) | 100.76 | | 160.76 | | | | | | | |
| | MEDICAID PENDING - SNF | NonPrivate | 5205.20 | | | 3757.85 | 1547.35 | | | | | |
| | Medicare Part A | (A)Medicaid | 133.50 | | | 133.50 | | | | | | |
| | Medicare Part A | NonPrivate | | | | | | | | | | 239.82 |
| OSVALDO FRAGA | MEDICAID PENDING -ICF | NonPrivate | 5305.20 | | | | 5305.20 | | | | | |
| | Medicare Part A | (A)Medicaid | 5206.50 | 4138.50 | | 1068.00 | | | | | | |
| | Medicare Part A | NonPrivate | 10834.94 | 10834.81 | | 0.13 | | | | | | 11001.65 |
| MARVIN A FRYER | Medicare Part A | (A)TRICARE FOR LIFE MCR S | 10546.50 | | 934.50 | 4138.50 | 4005.00 | 1468.50 | | | | 8338.38 |
| | Medicare Part A | NonPrivate | 1862.86 | 1862.86 | | | | | | | | |
| CARIDAD FUENTES | Medicaid ICF | (B)Medicaid | | | | | | | | | | 5834.55 |
| PAUL GALL JR | Medicaid ICF | Medicaid(B) | 6567.05 | 6567.05 | | | | | | | | |
| | Medicaid ICF | NonPrivate | 1018.00 | 1018.00 | | | | | | | | 1018.00 |
| | Medicaid ICF | Private | | | | | | | | | | |
| CHRISTINE GALLAGHER | Medicare Part A | (A)Medicaid | 4138.50 | 4138.50 | | | | | | | | |
| | Medicare Part A | NonPrivate | 15098.48 | 15098.48 | | | | | | | | 6826.38 |
| MATTIE GIOIA | Medicare Part A | (B)Medicaid | | | | | | | | | | |
| | Medicaid ICF | (B)Medicaid | 11.39 | | | | | | | | 11.39 | 598.81 |

Note: *Due From* codes starting with (A) or (B) indicate Coinsurance Balances. The Coinsurance source follows this coding.

**West Broward Care Center**
**Accounts Receivable Aging**

08/31/09 — Page 8

| Name | Classification | Due From | Balance | 08/09 0-30 | 07/09 31-60 | 06/09 61-90 | 05/09 91-120 | 04/09 121-150 | 03/09 151-180 | 02/09 181-210 | 01/09 210+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATTIE GIOIA | Medicaid ICF | NonPrivate | -198.70 | | | | | | | | | -198.70 |
| | Medicaid ICF | Private | 5.90 | | | | | | | 5.90 | | 820.37 |
| EVELYN GIUNTA | MEDICAID PENDING -ICF | Medicaid(B) | -39.60 | | | | | -39.60 | | | | |
| | Private - SNF | Medicaid(B) | 219.03 | | | | | | | | 219.03 | |
| ROSALBA GOMEZ | Medicaid ICF | NonPrivate | 8477.05 | 8477.05 | | | | | | | | 6244.55 |
| | Medicaid ICF | Private | 608.00 | 608.00 | | | | | | | | 608.00 |
| GLADYS GONZALEZ | MEDICAID PENDING -ICF | NonPrivate | 3193.70 | 3193.70 | | | | | | | | |
| | Medicare Part A | NonPrivate | 6541.50 | 4138.50 | 2403.00 | | | | | | 7407.00 | |
| MARIA GONZALEZ | Medicaid ICF | Private | 11578.69 | 11578.69 | | | | | | | | 11450.55 |
| SHIRLENIA GOODRUM | Medicaid ICF | NonPrivate | -85.02 | | | | | | | | -85.02 | |
| | Medicaid SNF | Private | 6823.05 | 6825.05 | | | | | | | | 6652.65 |
| | Medicaid SNF | NonPrivate | 256.00 | 256.00 | | | | | | | 258.00 | |
| JACK GUTTENBERG | Medicaid ICF | Private | -872.82 | | | | | | | -872.82 | | |
| | Medicaid SNF | Private | -956.93 | | | -956.93 | | | | | | |
| | Medicaid ICF | (A)Medicaid | 3146.50 | 3146.50 | | | | | | | | |
| | Medicaid ICF | NonPrivate | 7803.67 | 7803.67 | | | | | | | | |
| | Medicare Part A | Private | -729.00 | 932.00 | | | | | 600.00 | -1488.00 | | 992.00 |
| KINGSLEY HAYNES | Medicare Part A | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 5212.55 |
| | Medicare Part A | (B)Medicaid | 0.41 | | | | | | | 0.41 | | |
| JOYCE HENDERSON | Medicaid ICF | Medicare(B) | 5445.05 | 5445.05 | | | | | | | | |
| DOROTHY E HENDRY | Medicaid ICF | NonPrivate | 1655.00 | 1640.00 | 16.00 | | | | | | | 1660.00 |
| | Medicaid ICF | Private | 252.53 | | 171.40 | | | | 111.13 | | | 1277.18 |
| | Medicaid ICF | NonPrivate | 445.13 | | | | | | 445.13 | | | |
| CARMEN HERNANDEZ | Medicaid ICF | (B)Medicaid | 5705.76 | 5705.76 | 60.00 | 60.00 | 60.00 | | | | | 5473.25 |
| | Medicaid ICF | Medicare(B) | 1659.28 | | 1378.28 | | | | | | | 1319.29 |
| | Medicaid ICF | NonPrivate | 6115.05 | 6115.05 | | | | | | | | 5682.55 |
| HELEN HESSION | Hospice | Private | 970.00 | 970.00 | | | | | | | | 970.00 |
| | Medicare Part A | (A)AMERICAN LIFE PIONEER | 5206.50 | 468.50 | 3738.00 | | | | | | | 3337.50 |

Note: "Due From" codes starting with (A) or (B) indicate Coinsurance Balances. The Coinsurance source follows this coding-

Thursday, September 10, 2009

**West Broward Care Center**
**Accounts Receivable Aging**

08/31/09

| Name | Classification | Due From | Balance | 08/09 0-30 | 07/09 31-60 | 06/09 61-90 | 05/09 91-120 | 04/09 121-150 | 03/09 151-180 | 02/09 181-210 | 01/09 210+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HELEN HESSION | Medicare Part A | NonPrivate | | | | | | | | | | 9496.00 |
| CARMEN HICKS | Medicare Part A | (A)BC/BS FLORIDA | | | | | | | | | | 3970.50 |
| | Medicare Part A | NonPrivate | 3516.68 | 3566.42 | | -49.76 | | | | | | 10080.03 |
| | Medicare Part A | NonPrivate | | | | | | | | | | 3209.44 |
| CHARLES HIGHTOWER | Medicare ICF | (B)Medicaid | 729.08 | | 729.67 | 0.01 | | | | | | |
| | Medicaid ICF | Medicare(B) | | | | -18.00 | | -18.00 | | -18.00 | | 5684.56 |
| | Medicaid ICF | NonPrivate | 1126.46 | 1180.46 | -18.00 | | | | | | | 968.60 |
| | Medicaid ICF | Private | -650.36 | -795.16 | 17.40 | 17.40 | 17.40 | | 17.40 | 34.60 | 23.00 | 38.46 |
| | Medicaid ICF | NonPrivate | 0.01 | | | | | | | 0.01 | | 28.46 |
| GUSSIE ISMAN | Hospice | Private | 0.01 | | | | | | | | | 378.13 |
| | Hospice | (B)Medicaid | | | | | | | | | | |
| | Medicaid ICF | (B)Medicaid | -0.01 | | | | | | | -0.01 | | |
| | Medicaid ICF | NonPrivate | 10350.00 | | | | | | | 1201.50 | 9148.50 | 2937.60 |
| SILVIA JANKOWSKI | Medicare Part A | (A)Private | -0.14 | | -0.14 | | | | | | | 3194.38 |
| STEVEN JAROCKI | Medicare Part A | NonPrivate | -218.04 | | | | | | | -218.04 | | 738.66 |
| CHARLTE JEAN PIERRE | Medicaid ICF | (B)Medicaid | 7085.05 | 7085.05 | | | | | | | | 6852.55 |
| | Medicaid ICF | NonPrivate | -218.60 | | | 32.08 | | | | -250.88 | | 359.47 |
| BONNIEZA JEAN-PHILLIPE | Medicaid ICF | (B)Medicaid | 6976.05 | 6979.05 | | | | | | | | 6645.55 |
| | Medicaid ICF | NonPrivate | 165.97 | 207.00 | | | -20.03 | | | | | 207.00 |
| EVA JIMENEZ | Medicaid ICF | Private | | | | | | | | | | |
| | Medicare Part A | (A)BC/BS FLORIDA | 8345.00 | | | | | 1466.50 | 4138.50 | 3738.00 | | |
| | Private ICF | (B)BC/BS FLORIDA | 151.13 | | | | 151.13 | | | | | |
| | Private ICF | Medicare(B) | 955.00 | | | | 700.00 | 195.00 | | | | |
| RAINFORD JOBSON | Private ICF | Private | 5713.75 | 5713.75 | | | | | | | | |
| | MEDICAID PENDING -ICF | NonPrivate | | | | | | | | | | |
| CORALEE JOHNSON | Medicaid ICF | Medicaid(B) | -823.64 | | 48.12 | | | | | -716.30 | 44.54 | 630.85 |
| | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 6852.55 |
| JACK M JUSZCZAK | Medicaid ICF | NonPrivate | | | | | | | | | | |
| | Medicaid ICF | (B)Medicaid | -524.00 | | | | | 0.01 | | -524.00 | | 1934.73 |
| | Medicaid ICF | Medicare(B) | | | | | | | | | | |

Note: "Due From" codes starting with (A) or (B) indicate Coinsurance Balances. The Coinsurance source follows this coding.

**West Broward Care Center**
**Accounts Receivable Aging**

08/31/09

| Name | Classification | Due From | Balance | 08/09 0-30 | 07/09 31-60 | 06/09 61-90 | 05/09 91-120 | 04/09 121-150 | 03/09 151-180 | 02/09 181-210 | 01/09 210+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACK M JUSZCZAK | Medicaid ICF | NonPrivate | -680.98 | -680.98 | | | | | | | | |
| | Medicaid ICF | Private | -1747.25 | | -1153.19 | 94.00 | 94.00 | 3.13 | | | -872.11 | 1334.59 |
| | Medicare Part A | (A)Medicaid | 2466.60 | 2467.50 | 9.10 | 37.00 | 37.00 | -3.23 | | | | 8717.45 |
| | Medicare Part A | NonPrivate | 7073.01 | 7072.96 | 0.05 | | | | | | | |
| | Medicare Part A | Private | 1834.59 | 1681.00 | 153.59 | | | | | | | 8975.00 |
| | Hospice | Private | 6760.00 | 6760.00 | | | | | | | | 6975.00 |
| MARIANNE KASSEL | Hospice | Private | | | | | | | | | | 448.07 |
| | Medicaid ICF | (A)Medicaid | 369.55 | 277.55 | | 112.00 | | | | | | 4201.73 |
| | Medicaid ICF | (B)Medicaid | 1110.47 | 1110.43 | 0.04 | | | | | | | |
| NEMATOLLAH KHALIFIAN | Medicaid ICF | (A)Medicaid | | | | | | | | | | 3052.50 |
| | Medicaid ICF | NonPrivate | 6435.05 | 6435.05 | | | | | | | | 657.06 |
| | Medicaid ICF | Private | 649.87 | 650.00 | 433.23 | | -433.38 | | | | | |
| JOSEPH KOFRON | Medicare Part A | Private | | | | 100.30 | | | | | | 7254.65 |
| | Medicare Part A | Private | | | | | | | | | | 7612.83 |
| | Medicare Part A | Private | | | | | | | | | | 1003.00 |
| | Medicare Part A | Private | | | | | | | | | | 1872.86 |
| | Medicaid ICF | (B)Medicaid | -902.70 | | | -902.70 | | | | | | |
| YAO G KOUASSI | MEDICAID PENDING -ICF | NonPrivate | 534.00 | 534.00 | | | | | | | | 6240.18 |
| DOUGLAS E LACHMAN | Medicare Part A | (A)Medicaid | 3629.92 | 3530.04 | -0.12 | | | | | | | 356.95 |
| | Medicare Part A | NonPrivate | 7290.52 | 7280.76 | -0.24 | | | | | | | |
| | Medicare Part A | Private | 1070.95 | 970.65 | | | | | | | | |
| GREGORY LAFONTANT | Medicaid ICF | Medicare(B)CoPay | 0.07 | | | | | | | | | 5418.60 |
| OTHNIEL LANDELL | Medicare Part A | (A)Private | 8355.90 | 8355.90 | | | | | | 2937.09 | | |
| STANLEY R LAFOR | Medicare Part A | (A)Private | 4138.50 | 4138.50 | | | | | | | | |
| | Medicare Part A | NonPrivate | 24308.53 | 24308.65 | -0.02 | | | | | -274.00 | | 29642.00 |
| VINCENT LARKINS | Medicaid ICF | Private | -402.07 | | | | | | -128.07 | | | 708.88 |
| MARIA LASSITER | Hospice | NonPrivate | 709.88 | | | | | | | | 708.88 | |
| WANDA LEE | Hospice | Private | -865.03 | | | | | | | | -865.03 | |
| ROBERT LEHMAN | Hospice | Private | 223.78 | 87.88 | 135.90 | | | | | | | 543.69 |
| | Medicaid ICF | (B)Medicaid | | | | | | | | | | |
| | Medicaid ICF | | | | | | | | | | | |

Note: " Due From" codes starting with (A) or (B) indicate Coinsurance Balances. The Coinsurance source follows this coding.

**West Broward Care Center**
**Accounts Receivable Aging**

08/31/09

| Name | Classification | Due From | Balance | 08/09 0 - 30 | 07/09 31 - 60 | 06/09 61 - 90 | 05/09 91 - 120 | 04/09 121 - 150 | 03/09 151 - 180 | 02/09 181 - 210 | 01/09 210+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT LEHMAN | Medicaid ICF | Medicare(B) | 351.53 | 351.53 | | | | | | | | 6105.55 |
| | Medicaid ICF | NonPrivate | 6538.05 | 6538.05 | | | | | | | | |
| | Medicaid ICF | Private | 747.00 | 747.00 | | | | | | | | 747.00 |
| DORIS LEVINE | Hospice  Private | Private | 742.95 | 90.20 | 662.75 | | | | | | | 3691.90 |
| EMMA  LEWIS-PARRISH | Medicaid ICF | (B)Medicaid | 320.80 | 320.80 | | | | | | | | |
| | Medicaid ICF | Medicaid(B) | | | | | | | | | | |
| | Medicaid ICF | NonPrivate | 6545.05 | 6545.05 | | | | | | | | 6006.05 |
| | Medicaid ICF | Private | 638.99 | 540.00 | -0.01 | | | | | | | 452.91 |
| ROBERT  LITTS | Medicaid ICF | Private | -112.20 | | | | | | | | -112.20 | |
| | Medicare Part A | Coinsurance | 55.89 | 32.27 | | | | | | 23.62 | | 951.68 |
| | Medicaid ICF | (B)Medicaid | 129.13 | 129.13 | | | | | | | | |
| MAUDIE  LOCKETT | Medicaid ICF | Medicare(B) | 5530.69 | 5530.69 | | | | | | | | |
| | Medicaid ICF | Private | 2756.16 | 2695.81 | | | | | | 60.35 | | |
| | Medicaid ICF | NonPrivate | | | | | | | | | | |
| EVELYN LOGAN | Medicare Part A | (A)Medicaid | 83.31 | 83.31 | | | | | | | | 7289.10 |
| | Medicare Part A | NonPrivate | 235.42 | 235.11 | 0.31 | | | | | | | 1370.00 |
| | Medicare Part A | Private | -67.51 | 44.19 | | -61.35 | -60.35 | | | | | 115.38 |
| | Hospice | NonPrivate | | | | | | | | | | |
| | Medicaid SNF | Medicare(B) | | | | | | | | | | |
| CAROLE A LOHAN | Medicaid SNF | Medicare(B)/CoPay | 5674.00 | | | 267.00 | 3337.50 | 2208.50 | | | | |
| | Medicare Part A | (A)BCBS FLORIDA | | | | | | | | | | |
| BY THE SEA HOSPICE | | NonPrivate | 2742.60 | 2742.60 | | | | | | | | 4189.95 |
| BERNADETTE  LOUIS | Medicaid ICF | NonPrivate | 4342.45 | 4342.45 | | | | | | | | 2431.55 |
| | VITAS HOSPICE | NonPrivate | | | | | | | | | | |
| SHERMAN LOVETT | Managed Care | NonPrivate | -689.26 | | | | | -689.26 | | | | 480.75 |
| JAMES LOWE | Hospice | NonPrivate | | | | | | | | | | |
| BRIAN MACEACHERN | Hospice | NonPrivate | -125.15 | | | | | | | | -125.15 | |
| MARGUERITE MACK | VITAS HOSPICE | NonPrivate | 221.05 | | | 221.05 | | | | | | |
| SHERYL  MALLINGER | Medicaid ICF | NonPrivate | 3297.20 | 3428.25 | | | -221.05 | | | | | 6852.55 |
| JOAN A MANDEL | MEDICAID PENDING -ICF | (B)UNITED HEALTH | 124.45 | 124.45 | | | | | | | | |

Note: "Due From" codes starting with (A) or (B) indicate Coinsurance Balances.  The Coinsurance source follows this coding.

08/31/09

## West Broward Care Center
## Accounts Receivable Aging

12

| Name | Classification | Due From | Balance | 08/09 0 - 30 | 07/09 31 - 60 | 06/09 61 - 90 | 05/09 91 - 120 | 04/09 121 - 150 | 03/09 151 - 180 | 02/09 181 - 210 | 01/09 211+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOAN A MANDEL | MEDICAID PENDING -ICF | Medicare(B) | 497.92 | 497.92 | | | | | | | | |
| | MEDICAID PENDING -ICF | NonPrivate | 2514.05 | 2514.05 | | | | | | | | |
| JON MANIER | Medicaid SNF | (B)Medicaid | 538.82 | 330.99 | 207.83 | | | | | | | 831.55 |
| | Medicaid SNF | Medicare(B) | 1324.07 | 1324.07 | | | | | | | | |
| | Medicaid SNF | NonPrivate | 5643.28 | 5940.05 | 3.23 | | | | | | | 1837.92 |
| | Medicaid SNF | Private | 2659.35 | 1145.00 | 1514.35 | | | | | | | |
| SHIRLEY MARCUS | Medicaid SNF | Medicare(B)CoPay | 23.50 | | | | | | | | 23.50 | |
| | Medicaid ICF | NonPrivate | -138.94 | | | | | | | | -138.94 | |
| | Medicaid ICF | NonPrivate | -38.84 | | | | | | | | -38.84 | |
| ELIZABETH MCCANN | Medicare Part A | (A)CIGNA HMO | -4774.59 | | 3337.50 | | -8112.09 | | | | | 15404.59 |
| | Medicare Part A | NonPrivate | 0.07 | 0.07 | 0.07 | | | | | | | 5980.00 |
| EDWARD MCCARTY | Hospice | (B)Medicaid | 463.87 | | 221.26 | 242.41 | | | | | | 1069.88 |
| | Hospice | Medicare(B) | 845.20 | 845.20 | | | | | | | | |
| | Hospice | NonPrivate | 6495.82 | 6545.05 | | | | | | | | 6920.99 |
| | Hospice | Private | 570.00 | 570.00 | | | | | | | | 570.00 |
| JANE MCPHERSON | Medicaid ICF | (B)Medicaid | 112.83 | | | | | | | | 112.83 | |
| | Medicaid ICF | NonPrivate | -3845.26 | | | | | | | | -3845.26 | |
| | Medicaid ICF | Private | -728.81 | | | | | | | | -728.81 | |
| RICHARD MCGLYNN | Medicaid ICF | NonPrivate | 1599.85 | 1599.85 | | | | | | | | 6852.55 |
| | Medicaid ICF | (B)Medicaid | 210.43 | | | 210.43 | | | | -19.23 | | 841.72 |
| ANDREW MEKLAS | MEDICAID PENDING -ICF | (B)Medicaid | 1083.42 | 777.64 | 305.78 | | | | | | | |
| | Medicaid SNF | (B)Medicaid | 3110.98 | 3110.98 | | | | | | | | 1223.25 |
| | Medicaid SNF | Medicare(B) | 9074.50 | 7085.05 | 1988.45 | | | | | | | 1681.79 |
| | BY THE SEA HOSPICE | NonPrivate | 7428.49 | 6429.05 | 999.44 | | | | | | | 622.00 |
| | BY THE SEA HOSPICE | Private | 656.00 | 656.00 | | | | | | | | |
| | Hospice | NonPrivate | -1389.22 | -1389.22 | | | | | | | | 6196.55 |

Note: "Due From" codes starting with (A) or (B) indicate CoInsurance Balances. The CoInsurance source follows this coding.

## West Broward Care Center
### Accounts Receivable Aging

08/31/09        13

| Name | Classification | Due From | Balance | 06/09 0-30 | 07/09 31-60 | 08/09 61-90 | 05/09 91-120 | 04/09 121-150 | 03/09 151-180 | 02/09 181-210 | 01/09 210+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREW MEKLAS | Hospice | Private | 93.58 | | | | | | | | | |
| HILDA M MELCHER | Hospice | (B)Medicaid | 46.98 | | | | | | | | 48.98 | 48.98 |
| | Hospice | NonPrivate | 5417.05 | 5417.05 | | | | | | | | 5722.90 |
| | Hospice | Private | 1668.00 | 1668.00 | | | | | | | | 1668.00 |
| WILSON METELUS | MEDICAID PENDING -ICF | NonPrivate | 1599.85 | 1599.85 | | | | | | | | 6852.55 |
| MADDIE MILLER | Medicaid SNF | NonPrivate | 7085.06 | 7085.06 | | | | | | | | 6852.55 |
| EDNA MOE | Medicaid ICF | (B)Medicaid | 58.00 | | | | | | | 58.00 | | |
| | Medicaid ICF | NonPrivate | 5816.05 | 5816.05 | | | | | | | | 5583.55 |
| | Medicaid ICF | Private | 1289.00 | 1289.00 | | | | | | | | 1289.00 |
| GLADYS E MONZON | Medicaid ICF | (B)Medicaid | 73.39 | 73.39 | | | | | | | | |
| | Medicaid ICF | Medicare(B) | 293.66 | 293.66 | | | | | | | | |
| | Medicaid ICF | NonPrivate | 6696.05 | 6696.05 | | | | | | | | 6663.55 |
| | Medicaid ICF | Private | 389.00 | 389.00 | | | | | | | | 389.00 |
| ESTHER MORELON | Medicaid SNF | (B)Medicaid | 40.60 | | | | | | | | 40.60 | 40.60 |
| | Medicaid SNF | Private | -413.61 | | | | | | | | -413.61 | |
| | Medicaid ICF | (B)Medicaid | 159.61 | | | 159.61 | | | | | | 638.55 |
| | Medicaid ICF | NonPrivate | 7095.05 | 7095.05 | | | | | | | | 20557.65 |
| | MEDICAID PENDING -ICF | (B)Medicaid | 48.13 | | | | 48.13 | | | | | 1743.07 |
| | MEDICAID PENDING -ICF | Medicare(B) | 192.52 | | | 192.52 | | | | | | 1328.30 |
| MICHEL MORENCY | MEDICAID PENDING -ICF | NonPrivate | | | | | | | | | | |
| | Medicare Part A | (A)Private | 6942.00 | 1602.00 | 4138.50 | 1201.50 | 34.00 | 34.00 | 34.00 | | | |
| | Medicare Part A | NonPrivate | 4194.12 | 4194.12 | | | | | | | | |
| HOWARD MOSS | Medicaid ICF | NonPrivate | 3885.35 | 3885.35 | | | | | | | | 6852.55 |
| CARMEN MUNOZ | Outpatient Med B | (B)Medicaid | 279.13 | | | | | | | | 279.13 | |
| | Outpatient Med B | Medicare(B) | 120.97 | | | | | | | 120.97 | | |
| GONZALEZ MUNOZ | Outpatient Med B | (B)Medicaid | 175.59 | | | | | | 175.59 | | | |
| | Outpatient Med B | Medicaid | 0.04 | | | | | | | 0.04 | | |
| DORIS A NIEWOHNER | Medicare Part A | (A)BCBS ILLINOIS | 137.29 | | | | | | | | 137.29 | |

Note: "Due From" codes starting with (A) or (B) indicate Coinsurance Balances. The Coinsurance source follows this coding.

# West Broward Care Center
## Accounts Receivable Aging

08/31/09     14

| Name | Classification | Due From | Balance | 08/09 0-30 | 07/09 31-60 | 06/09 61-90 | 05/09 91-120 | 04/09 121-150 | 03/09 151-180 | 02/09 181-210 | 01/09 210+ | Payments |
|------|----------------|----------|---------|-----------|------------|------------|-------------|--------------|--------------|--------------|-----------|----------|
| BLYTHE NUGENT | Medicare Part A | (A)Medicaid | 133.50 | | | | | | 133.50 | | | |
| MARIN OPRESCU | Medicare Part A | (A)Medicaid | 4405.50 | | 400.50 | 4005.00 | | | | | | |
| | Medicare Part A | NonPrivate | -0.03 | -0.03 | | | | | | | | 684.51 |
| RAUL OSORIO | Medicare ICF | (B)Medicaid | 281.28 | | | | | | 0.01 | 291.25 | | 986.21 |
| SILVIA PAULINO | Medicaid ICF | Medicare(B) | 914.20 | 914.20 | | | | | | | | |
| | Medicaid ICF | Medicaid(B) | -41.81 | | | | -41.81 | | | | | |
| | Medicaid ICF | NonPrivate | 3604.50 | 3604.50 | | | | | | | | 8338.38 |
| | Medicaid ICF | Private | 126.00 | | | | | | | | 126.00 | |
| | Medicaid ICF | (A)Medicaid | 7085.05 | 7085.05 | | | | | | | | 6852.55 |
| | Medicaid ICF | NonPrivate | 385.00 | | | | | | | | 385.00 | 385.00 |
| JEAN PAUVO | Medicare Part A | (B)Medicaid | 6700.05 | | | | | | | | | 6467.55 |
| | Medicaid ICF | NonPrivate | 6533.88 | 6533.88 | | | | | | | | |
| HILDA L PENSO | Medicare Part A | NonPrivate | 383.41 | | | | | | | | 383.41 | 1719.40 |
| | Medicaid ICF | (B)Medicaid | 6856.50 | 6856.50 | | | | | | | | 6852.55 |
| RUDOLPH PETERSON | Medicaid ICF | NonPrivate | 6700.05 | 6700.05 | | | | | | | | 6852.55 |
| | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 6852.55 |
| | Medicare Part A | NonPrivate | 1152.00 | | | | | | | | 1152.00 | |
| SUSAN PIATT | Advantage PPO MCR | Coinsurance | 4944.00 | | | | 4944.00 | | | | | |
| EDNA POOLE | Medicare Part A | NonPrivate | 5796.12 | 5796.12 | | | | | | | | |
| JOEL PURANDA | Medicare Part A | NonPrivate | 7085.05 | 7085.05 | | | | | | | | |
| CATHERINE QUINN | Medicaid ICF | Coinsurance | 2002.50 | 2002.50 | | | | | | | | |
| GEORGE L RAMIREZ | Medicare Part A | NonPrivate | 4542.48 | 4542.48 | | | | | | | | |
| | Medicare Part A | NonPrivate | 267.00 | 267.00 | | | | | | | | |
| SHANTEL M RAMSEY | Medicare Part A | Coinsurance | 8113.38 | 8113.38 | | | | | | | | |
| | Medicare Part A | NonPrivate | 2210.50 | | 2210.50 | | | | | | | |
| MORGAN W REED SR. | MEDICAID PENDING -ICF | (A)Medicaid | 1468.50 | 1468.50 | | | | | | | | |
| | Medicare Part A | NonPrivate | 12968.62 | 12968.62 | | | | | | | | 6852.55 |
| JUDITH KAY RICHARDS | Medicare Part A | NonPrivate | 1854.00 | 1854.00 | | | | | | | | |
| | Managed Care | NonPrivate | | | | | | | | | | |

Note: "Due From" codes starting with (A) or (B) indicate Coinsurance Balances. The Coinsurance source follows this coding.

**West Broward Care Center**
**Accounts Receivable Aging**

08/31/09     15

| Name | Classification | Due From | Balance | 06/09 0-30 | 07/09 31-60 | 05/09 61-90 | 06/09 91-120 | 06/09 121-150 | 04/09 151-180 | 03/09 181-210 | 02/09 181-210 | 01/09 210+ | Payments |
|------|----------------|----------|---------|------|------|------|------|------|------|------|------|------|----------|
| ANNE RICHT | Medicare Part A | NonPrivate | 1068.00 | 1068.00 | | | | | | | | | 3071.25 |
| THEODORE ROBBINS | Medicare Part A | (A)Medicaid | | | | | | | | | | | |
| | Medicare Part A | NonPrivate | 12456.28 | 12456.28 | | | | | | | | | - |
| GRACE ROBINSON | Medicare ICF | (B)Medicaid | 0.01 | | | | | | | | | 0.01 | |
| HECTOR ROBINSON | Medicaid ICF | (B)Medicaid | | | | | | | | | | | 444.72 |
| JOHN L ROBINSON | Medicaid ICF | Medicare(B) | | | | | | | | | | | |
| | Medicaid ICF | (B)Medicaid | 101.17 | 101.17 | 101.16 | | | | | | | | 737.22 |
| | Medicaid ICF | Medicare(B) | 0.01 | | | 0.01 | | | | | | | |
| SAMUEL RODRIGUEZ-GARCI | Medicaid ICF | Private | 1133.95 | 1929.70 | -70.30 | -743.36 | -70.30 | 182.46 | -89.25 | | | -4846.59 | 4922.85 |
| | MEDICAID PENDING -ICF | NonPrivate | 310.76 | 5155.35 | | | | | | | | | 2000.00 |
| | Medicare Part A | (A)Medicaid | | | | | | | | | | | 221.05 |
| | Medicare Part A | NonPrivate | | | | | | | | | | | 400.51 |
| PATRICIA RODRIGUEZ | Medicare Part A | NonPrivate | -0.01 | | -0.01 | | | | | | | | 2113.57 |
| | Medicaid ICF | Private | 7085.05 | 7085.05 | | | | | | | | | 8852.65 |
| SIDNEY ROWEN | Medicaid ICF | Private | 310.72 | 11.69 | 266.76 | 32.27 | | | | | | | 1067.31 |
| JOHNNIE L RUSHIN | Medicaid ICF | Medicare(B) | 46.77 | 46.77 | | | | | | | | | 6911.65 |
| | Medicaid ICF | NonPrivate | 7044.05 | 7044.05 | | | | | | | | | |
| | Medicaid ICF | Private | 41.00 | 41.00 | | | | | | | | | 41.00 |
| ROSE RUSSO | Medicaid ICF | (B)Medicaid | 435.74 | 365.14 | 80.60 | | | | | | | | 6561.57 |
| | Medicaid ICF | Medicare(B) | 1863.11 | 1540.65 | 322.46 | | | | | | | | 387.52 |
| | Medicaid ICF | NonPrivate | 6239.05 | 6239.05 | | | | | | | | | 848.00 |
| | Medicaid ICF | Private | 900.58 | 848.00 | 54.58 | | | | | | | | |
| TRACY RYSWECK | Medicare Part A | (A)Medicaid | | | | | | | | | | | |
| | Medicare Part A | NonPrivate | 1324.20 | | 191.16 | 0.01 | | | | | 29.50 | 1103.53 | 1055.25 |
| | Medicaid ICF | (B)Medicaid | 5522.92 | 5688.75 | | | | | | | | -183.83 | 5454.25 |
| | Medicaid ICF | NonPrivate | | | | | | | | | | | |
| | Medicaid ICF | Private | 1651.93 | 1398.30 | 48.30 | 41.50 | | | | | | 163.83 | 1550.00 |

Note: "Due From" codes starting with (A) or (B) indicate Coinsurance Balances. The Coinsurance source follows this coding.

08/31/09

## West Broward Care Center
## Accounts Receivable Aging

Page 16

| Name | Classification | Due From | Balance | 08/09 0-30 | 07/09 31-60 | 06/09 61-90 | 05/09 91-120 | 04/09 121-150 | 03/09 151-180 | 02/09 181-210 | 01/09 210+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRACY RYSWECK | Medicare Part A | Private | -203.16 | | | | | | | | -203.16 | |
| PERRY SAMUEL | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 6852.55 |
| RUTHIE SAMUEL | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 6852.55 |
| HILDA SANCHEZ | Hospice | (B)Medicaid | 47.37 | | | | | | | | 47.37 | 752.42 |
| | Hospice | NonPrivate | -209.22 | | | | | | 62.10 | -135.66 | -185.66 | 4412.89 |
| KATRENIA C SANGSTER | Medicaid ICF | NonPrivate | 4645.39 | 4645.39 | | | | | | | | 2493.66 |
| | Medicaid ICF | NonPrivate | 2439.66 | 2439.66 | | | | | | | | 2493.66 |
| | Medicare Part A | Private | 1826.32 | 1826.32 | | | | | | | | 6180.55 |
| LOIS M SARSON | Medicaid ICF | NonPrivate | 6413.05 | 6413.05 | | | | | | | | 6180.55 |
| | Medicaid ICF | Private | 1381.00 | 672.00 | 672.00 | | | 72.00 | | | | |
| GLORIA SCHAEFER | Hospice | NonPrivate | -164.37 | | | | | | | | -164.37 | |
| | Hospice | Private | -265.56 | | | | | | | | -265.56 | |
| ANGELINA SCLAFANI | Medicaid ICF | Private | -0.02 | | | | | | -0.02 | | | 46.76 |
| | Medicaid ICF | Private | 202.11 | | 202.11 | | | | | | | |
| | Medicaid SNF | (B)BCBS FLORIDA | 761.91 | | 761.91 | | | | | | | |
| | Medicaid SNF | Medicare(B) | 3550.68 | 3550.68 | | | | | | | | 5560.55 |
| BURNELL SEAWARD | Medicaid SNF | NonPrivate | 723.87 | | | | | | | | | 1292.00 |
| | Medicaid SNF | Private | 781.87 | 781.87 | | -68.00 | | | | | | 1292.00 |
| | Medicaid ICF | Private | -20.12 | | | | | | | -20.12 | | |
| JAMES SEIDMAN | Medicare Part A | Private | -1113.00 | | | | | | | -1113.00 | | |
| | Medicare Part A | Consurance | | | | | | | | -2304.00 | 2304.00 | 2304.00 |
| MARYANN SERPICO | Medicare Part A | NonPrivate | 5984.42 | 5984.42 | | | | | | | | |
| ROBERT SHANNON | Medicaid ICF | (B)Medicaid | 766.84 | | 152.92 | | | 613.92 | | | | 865.52 |
| | Medicaid ICF | Medicaid(B) | 2456.19 | | | | | 2456.19 | | | | 2382.29 |
| DONALD R SHNIDER | Medicare Part A | (A)Medicaid | 2670.00 | 2671.00 | | | | | | | | |
| | Medicare Part A | NonPrivate | 4942.32 | 4942.32 | | | | | | | 14812.40 | 14812.40 |
| BLANCHE SINGER | Medicaid ICF | Private | 4942.32 | 4942.32 | | | | | | | | |

Note: "Due From" codes starting with (A) or (B) indicate Coinsurance Balances. The Coinsurance source follows this coding.

West Broward Care Center
Accounts Receivable Aging
08/31/09

PAGE 17

| Name | Classification | Due From | Balance | 08/09 0 - 30 | 07/09 31 - 60 | 06/09 61 - 90 | 05/09 91 - 120 | 04/09 121 - 150 | 03/09 151 - 180 | 02/09 181 - 210 | 01/09 210+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLANCHE SINGER | Medicare Part A | Private | 184.85 | | 97.61 | | | | | 0.01 | 87.23 | 390.52 |
| ZACHARY SLOAT | Medicaid ICF | (B)Medicaid | | | | | | | | | | |
| | Medicaid ICF | Medicare(B) | | | | | | | | | | |
| | Medicaid ICF | Non-Private | 2084.31 | 2084.31 | | | | | | | | 6220.95 |
| | Medicaid ICF | Private | -430.51 | -422.48 | -8.33 | | | | | | | 832.00 |
| SIDNEY SLOMOWITZ | Medicaid ICF | Non-Private | -154.38 | | | | | | | | -154.38 | -154.38 |
| | Medicaid ICF | (B)Medicaid | 3510.37 | | 102.46 | | 388.56 | 604.70 | 1357.78 | 285.97 | 1060.89 | 9099.75 |
| EDITH SOWERBY | Medicaid ICF | (B)Medicaid | 409.94 | 409.91 | | | | | | | | 8548.55 |
| | Medicaid ICF | Medicare(B) | | | | | | | | | | |
| | Medicaid ICF | Non-Private | 6781.05 | 6781.05 | | | | | | | | 304.00 |
| | Medicaid ICF | Private | 304.00 | 304.00 | | | | | | | | 304.00 |
| MARK C SPRY | Medicare Part A | (A)Medicaid | | | | | | | | | | |
| | Medicare Part A | Non-Private | | | | | | | | | | 3.90 |
| DIANE STEVENS | Medicare Part A | (A)Medicaid | | | | | | | | | | |
| | Medicare Part A | Non-Private | -0.56 | | | -0.10 | -0.46 | | | | | 2281.70 |
| | Medicare Part A | Private | 101.61 | | 351.61 | | -250.00 | | | | | |
| DOROTHY STRUDWICK | Hospice | Non-Private | -106.53 | | | | | | | | -106.53 | -108.53 |
| | Hospice | (B)Medicaid | 32.08 | 32.08 | | | | | | | | 321.33 |
| JOHN W TABER | Hospice | Non-Private | -80.07 | | | | | | | | -80.07 | -80.07 |
| SAMUEL TASHMAN | Medicaid ICF | Medicare(B) | | | | | | | | | | |
| | Medicaid ICF | Non-Private | 5176.05 | 5176.05 | | | | | | | | 4943.55 |
| | Medicaid ICF | Private | 3764.92 | 1909.00 | | 100.00 | | | | 1755.92 | | 1809.00 |
| MAMIE TAYLOR | Hospice | (B)Medicaid | 119.31 | | | | | | | | 119.31 | 119.31 |
| | Hospice | Medicare(B) | | | | | | | | | | |
| | Hospice | Private | 12.16 | | | | | | | 13.16 | -1.00 | |
| MARJORIE J TAYLOR | Medicaid ICF | Non-Private | 6727.86 | 6557.77 | 170.09 | | | | | | | 13216.20 |
| | Medicaid ICF | Private | 1054.56 | 1054.56 | | | | | | | | 2115.41 |
| | MEDICAID PENDING -ICF | Private | 650.45 | | 323.17 | 527.28 | | | | | | |
| ALBERTO J THOMAS | Medicare Part A | Non-Private | 6444.78 | 6444.76 | | | | | | | | 1322.78 |
| MARY THOMAS | Hospice | (B)Medicaid | 375.16 | 142.22 | 232.93 | | 0.01 | | | | | 1322.76 |

Note: "Due From" codes starting with (A) or (B) indicate CoInsurance Balances. The CoInsurance source follows this coding.

## West Broward Care Center
### Accounts Receivable Aging

08/31/09

| Name | Classification | Due From | Balance | 08/09 0 - 30 | 07/09 31 - 60 | 06/09 61 - 90 | 05/09 91 - 120 | 04/09 121 - 150 | 03/09 151 - 180 | 02/09 181 - 210 | 01/09 210+ | Payments |
|------|---------------|----------|---------|-------------|--------------|--------------|---------------|----------------|----------------|----------------|-----------|----------|
| MARY THOMAS | Hospice | Medicaid(B) | 568.80 | 568.80 | | | | | | | | 5575.55 |
| | Hospice | Non-Private | 5808.05 | 5808.05 | | | | | | | | |
| | Hospice | Private | 1277.00 | 1277.00 | | | | | | | | 1277.00 |
| | Medicaid ICF | (B)Medicaid | 125.65 | | | | | | | | 125.65 | |
| | Medicaid ICF | Medicare(B) | | | | | | | | | | |
| | Medicaid ICF | Non-Private | 0.01 | | | | | | | | 0.01 | |
| CURTIS THORPE | Medicaid ICF | Private | -58.39 | -58.39 | | | | | -58.39 | | | |
| | Medicaid ICF | Non-Private | 0.01 | 0.01 | | | | | | | 0.01 | |
| | Medicaid ICF | Private | -461.45 | | | | | | | -361.57 | -99.88 | |
| | Medicare Part A | (B)Medicaid | 77.99 | | | | | | | | 77.99 | |
| | Hospice | (B)Medicaid | | | | | | | | | | 284.61 |
| YOLANDA TINNIRELLO | Hospice | Non-Private | 5983.05 | 5983.05 | | | | | | | | 5750.55 |
| | Medicaid ICF | Private | 367.73 | 1102.00 | | | | | | -734.27 | | 1102.00 |
| | Medicaid ICF | (A)Medicaid | 38.61 | | | | | | | | 38.61 | |
| ELIZABETH TIRADO | Medicare Part A | (B)Medicaid | -64.42 | 121.45 | 202.99 | | 0.20 | | | -387.07 | | 3087.43 |
| | Medicaid ICF | Medicare(B) | 485.76 | 485.76 | | | 0.01 | | | | | |
| | Medicaid ICF | Non-Private | 5804.05 | 5804.05 | | | | | | | | 5571.55 |
| | Medicaid ICF | Private | 1281.00 | 1281.00 | | | | | | | | 1281.00 |
| MANUEL TOME | Medicaid SNF | (B)Medicaid | 33.21 | | | | 33.25 | | -0.04 | | | 174.81 |
| | Medicaid SNF | Medicare(B) | | | | | | | | | | |
| | Medicaid SNF | Private | 762.81 | | | | -628.19 | 1391.00 | | | | |
| | Medicaid SNF | (A)Medicaid | 4138.50 | | | | | | 4138.50 | | | |
| | Medicare Part A | Private | -1295.40 | | | | | | -1391.40 | 96.00 | | |
| ALINA TORRES | Medicaid ICF | Medicare(B) | | | | | | | | | | 962.40 |
| | Medicaid ICF | Private | -801.75 | | | | -2269.49 | 1467.74 | | | | |
| | Medicaid ICF | (B)Medicaid | 1338.24 | 826.14 | 512.10 | | | | | | | 1283.20 |
| | Medicaid SNF | Medicare(B) | 5353.92 | 3305.02 | 2048.60 | | | | | | | |
| | Medicaid SNF | NonPrivate | 4859.65 | 4859.65 | | | | | | | | 4627.15 |
| | Medicaid SNF | Private | 4412.00 | 2226.40 | | 2185.60 | | | | | | 4489.60 |

Note: "Due From" codes starting with (A) or (B) indicate Coinsurance Balances. The Coinsurance source follows this coding.

## West Broward Care Center
## Accounts Receivable Aging

08/31/09

| Name | Classification | Due From | Balance | 08/09 0-30 | 07/09 31-60 | 06/09 61-90 | 05/09 91-120 | 04/09 121-150 | 03/09 151-180 | 02/09 181-210 | 01/09 210+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALINA TORRES | Medicare Part A | (A)Medicaid | 5152.66 | | | | | | | | | |
| | Medicare Part A | NonPrivate | 29933.28 | | | | 5282.68 | 727.38 | 1745.51 | 1879.01 | 801.00 | |
| | Medicare Part A | Private | -1384.85 | | | | 874.64 | -2258.49 | | | | |
| | Hospice | (B)Medicaid | 64.20 | | | | | 64.20 | | | | |
| JOSEPHINE TUMMINELLO | Hospice | Medicare(B) | | | | | | | | | | |
| FRANCISCO VERA | Medicare Part A | (A)BC/BS FLORIDA | 1201.50 | 1201.50 | | | | | | | | |
| | Medicare Part A | NonPrivate | 3145.59 | 3145.59 | | | | | | | | |
| YOLANDA VIVODA | Medicare Part A | Coinsurance | 2403.00 | 2403.00 | | | | | | | | |
| | Medicare Part A | NonPrivate | 5969.06 | 5969.06 | | | | | | | | |
| NETTE WALLACK | Hospice | NonPrivate | 5930.05 | 5930.05 | | | | | | | | 6295.99 |
| | Hospice | Private | 1155.00 | 1155.00 | | | | | | | | 1155.00 |
| BERTHA WALLS | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 7085.05 |
| NANCYBETH B WARRINGTON | Medicare Part A | (A)Medicaid | 1602.00 | 1602.00 | | | | | | | | |
| SANDRA WEISBERG | Medicare Part A | (A)BC/BS EMPIRE | 12888.70 | 12888.70 | | | | | | | | 620.58 |
| | Medicare Part A | NonPrivate | 10418.00 | | | | 2138.00 | 3337.50 | 4138.50 | 801.00 | | |
| MAGGIE WILCHER | Medicare Part A | Private | -63.00 | | | | | | | -63.00 | | 63.00 |
| | Medicaid ICF | (B)Medicaid | 302.32 | 68.47 | 136.57 | 0.01 | | | | | | 96.27 |
| | Medicaid ICF | Medicare(B) | 277.86 | 277.86 | | | | | | | | 1598.13 |
| | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 6852.55 |
| TIRZAH WILLARETH | Hospice | Medicaid(B) | 419.90 | | | | | | | | | 419.90 |
| | Hospice | NonPrivate | 6124.05 | 6000.05 | | | | | | 62.00 | 62.00 | 62.00 |
| | Hospice | Private | 1114.60 | 1063.00 | 22.00 | 21.60 | 4.00 | | | 4.00 | | 1085.00 |
| FRANCIS WILLIAMS | Hospice | Private | -43.60 | | | | | -43.60 | | | | |
| MARY WILLIAMS | MEDICAID PENDING - SNF | (B)Medicaid | 130.36 | 37.75 | 92.61 | | | | | | | 370.45 |
| | MEDICAID PENDING - SNF | Medicare(B) | 150.95 | 150.96 | | | | | | | | |
| ROBERT WINDLOW | MEDICAID PENDING - SNF | NonPrivate | 4046.40 | 2056.95 | 1989.45 | | | | | | | |
| | Medicare Part A | Private | -78.31 | | | | -78.31 | | | | | |
| ARTHUR WILSON | Medicaid SNF | NonPrivate | -157.50 | | -157.50 | | | | | | | 4799.55 |
| FLORENCE WISNIEWSKI | Medicaid ICF | Medicare(B)CoPay | 351.47 | | | | | | | | | 351.47 |

Note: "Due From" codes starting with (A) or (B) indicate Coinsurance Balances. The Coinsurance source follows this coding.

Thursday, September 10, 2009

## West Broward Care Center
## Accounts Receivable Aging

08/31/09                                                                                     20

| Name | Classification | Due From | Balance | 08/09 0 - 30 | 07/09 31 - 60 | 06/09 61 - 90 | 05/09 91 - 120 | 04/09 121 - 150 | 03/09 151 - 180 | 02/09 181 - 210 | 01/09 210+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORENCE WISNIEWSKI | Medicaid ICF | NonPrivate | -108.75 | | | | | | | | -108.75 | -108.75 |
| KENNETH WRIGHT | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | 6852.55 |
| ROSIA M WRIGHT | Medicaid ICF | (B)Medicaid | 1061.58 | 518.68 | 129.04 | | | | | | | 1129.50 |
| | Medicaid ICF | Medicare(B) | 6931.51 | 2067.04 | | | | 4864.47 | | | | 6852.65 |
| NANCY WYATT | Medicaid ICF | NonPrivate | 7085.05 | 7085.05 | | | | | | | | |
| | Medicare Part A | Coinsurance | 1869.00 | 1869.00 | | | | | | | | |
| | Medicare Part A | NonPrivate | 9403.14 | 9403.14 | | | | | | | | |
| Totals | | | 1,242,919.63 | 1021423.22 | 84056.23 | 26199.44 | 15918.04 | 37693.57 | 35265.20 | 13946.39 | 8414.54 | 983779.09 |

Note: "Due From" codes starting with (A) or (B) indicate Coinsurance Balances. The Coinsurance source follows this coding.

5:11 PM

Thursday, September 10, 2009

**WB Care Center, LLC**
**Accounts Receivable Aging**

08/31/09

Total Page 1

| Classification | Balance | 08/09 0 - 30 | 07/09 31 - 60 | 06/09 61 - 90 | 05/09 91 - 120 | 04/09 121 - 150 | 03/09 151 - 180 | 02/09 181 - 210 | 01/09 210+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| Private ICF | -708.57 | -1,814.70 | | | 911.13 | 195.00 | | | | 6,885.00 |
| Private - SNF | 12,200.03 | 3,832.35 | 7,320.68 | 496.17 | | 155.39 | | | 392.49 | 11,941.83 |
| Medicaid SNF | 87,616.88 | 78,023.34 | 7,708.66 | 1,159.87 | -594.94 | 1,390.86 | | | -73.01 | 59,030.00 |
| Medicaid ICF | 468,324.13 | 464,265.17 | 6,360.72 | -1,893.36 | 2,462.70 | 11,156.37 | 1,028.09 | 1,027.51 | -16,994.07 | 512,458.72 |
| Medicare Part A | 519,654.04 | 359,242.41 | 46,390.19 | 13,545.28 | 7,595.33 | 25,427.51 | 32,971.32 | 12,556.93 | 21,915.07 | 274,171.95 |
| Advantage PPO MCR | 4,944.00 | | | | 4,944.00 | | | | | |
| Hospice | 57,587.71 | 58,475.88 | -910.20 | -14.40 | 369.17 | 54.60 | 124.10 | 21.57 | -524.11 | 68,261.23 |
| Hospice - Private | 6,760.00 | 6,750.00 | | | | | | | | 6,975.00 |
| VITAS HOSPICE | 221.05 | | | 221.05 | | | | | | 2,431.55 |
| BY THE SEA HOSPICE | 14,644.87 | 13,783.75 | 861.12 | | | | | | | 2,716.52 |
| Outpatient Med B | 776.44 | | | | | | | 324.37 | 454.07 | |
| Managed Care | 1,164.74 | 1,854.00 | | | | -689.26 | | | | 27,165.80 |
| MEDICAID PENDING -ICF | 53,108.02 | 29,419.67 | 9,828.32 | 11,137.68 | 240.65 | | 241.69 | 5.91 | 2,234.10 | 1,851.39 |
| MEDICAID PENDING - SNF | 15,636.44 | 7,590.35 | 6,468.74 | 1,547.35 | | | | | | |
| Totals | 1,242,919.63 | 1,021,423.22 | 84,058.23 | 26,199.44 | 15,919.04 | 37,693.57 | 35,285.20 | 13,946.39 | 8,414.54 | 933,779.09 |

# West Broward Care Center
## Accounts Receivable Aging

**08/31/09**

Total Page 1

| Classification | Due From | Balance | 08/09 0-30 | 07/09 31-60 | 06/09 61-90 | 05/09 91-120 | 04/09 121-150 | 03/09 151-180 | 02/09 181-210 | 01/09 210+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid SNF | (B)BCBS FLORIDA | | | | | | | | | | 46.76 |
| Private - SNF | (B)BCBS | | | | | | | | | | 2,837.42 |
| Medicaid ICF | (B)GHI | | | | | | | | | | 1,151.97 |
| Medicaid SNF | (B)Medicaid | | | | | | | | | | 4,364.56 |
| Medicaid ICF | (B)Medicaid | | | | | | | | | | 20,280.92 |
| Hospice | (B)Medicaid | | | | | | | | | | 1,901.57 |
| MEDICAID PENDING - SNF | (B)Medicaid | | | | | | | | | | 1,618.03 |
| Private - SNF | Medicare(B) | 3,562.79 | 3,039.66 | 304.20 | | | | | | 219.03 | 1,408.22 |
| Medicaid SNF | Medicare(B) | 10,743.08 | 7,932.85 | 2,810.51 | | | | | | 1.79 | |
| Medicaid ICF | Medicare(B) | 21,359.97 | 11,536.79 | 1,878.07 | | 7,320.66 | | 542.01 | 80.65 | 419.90 | |
| Hospice | Medicare(B) | 1,873.30 | 1,454.00 | | | | | | | 120.97 | |
| Outpatient Med B | Medicare(B) | 161.25 | 437.92 | | | | 192.52 | 183.35 | 40.26 | | |
| MEDICAID PENDING -ICF | Medicare(B) | 883.80 | | | | 192.52 | | | | | |
| MEDICAID PENDING - SNF | Medicare(B) | 1,602.10 | 1,501.34 | 100.76 | | | | | | | |
| | | 40,166.87 | 25,902.16 | 5,093.54 | | 192.52 | 7,320.66 | 735.37 | 120.93 | 764.59 | 33,607.45 |
| Medicare Part A | (A)AARP MEDICARE SUPPLEM | 133.50 | 1,465.50 | 3,738.00 | | | | | | 133.50 | 133.50 |
| | (A)AMERICAN LIFE PIONEER | 5,206.50 | | 1,068.00 | | | 1,602.00 | 3,871.50 | 2,471.00 | 400.50 | 3,337.50 |
| | (A)BCBS FED PP | 10,413.00 | | | | | 3,337.50 | 4,138.50 | 801.00 | | |
| | (A)BCBS EMPIRE | 10,413.00 | | | | | | | | | |
| | (A)BCBS FLORIDA | 15,924.12 | 1,201.50 | | 287.00 | 2,196.00 | 3,337.50 | 4,138.50 | 801.00 | | 3,070.50 |
| | (A)BCBS ILLINOIS | 137.28 | | | | | | | | 137.29 | |
| | (A)BCBS NEBRASKA | 10,146.00 | 4,138.50 | 4,138.50 | 1,869.00 | 3,337.50 | 3,738.00 | 4,133.50 | 3,738.00 | -406.38 | |
| | (A)CIGNA HMO | -4,774.69 | | 3,337.50 | | -8,112.09 | | | | | 15,454.59 |
| | (A)HT HARTFORD | | | | | | | | | | 801.00 |
| | (A)Medicaid | 77,560.15 | 47,908.51 | 6,800.65 | 4,005.00 | 2,995.86 | 4,549.01 | 6,284.51 | 801.00 | 4,134.81 | 3,113.31 |
| | (A)Private | 32,456.00 | 4,938.50 | 5,340.00 | 3,471.00 | | 3,569.98 | | 4,138.50 | 14,587.00 | 2,837.00 |
| | (A)TRICARE FOR LIFE | 4,539.00 | 400.50 | 4,138.50 | | | 64.20 | | 120.03 | | 4,005.00 |
| | (A)TRICARE FOR LIFE MCR SU | 10,546.60 | 934.60 | 4,138.50 | 4,005.00 | 1,468.50 | 400.50 | 4,539.00 | 1,434.00 | 175.59 | 5,007.60 |
| | Coinsurance | 18,323.30 | 6,942.00 | | | | | | | 5.90 | |
| | | 191,023.77 | 67,933.51 | 32,779.65 | 13,617.00 | 1,926.77 | 13,627.01 | 22,972.01 | 14,393.59 | 23,894.32 | 32,718.90 |
| Outpatient Med B | (B)AARP MEDICARE SUPPLEM | 162.37 | | | | | | | | 108.40 | 53.97 |
| Private ICF | (B)BCBS FLORIDA | 151.13 | | | | 151.13 | | | | | |
| Medicaid SNF | (B)BCBS FLORIDA | 202.11 | 202.11 | 202.11 | | | | | | | |
| Medicaid ICF | (B)BCBS RI | 502.14 | | | | | | | | 502.14 | 502.14 |
| Private - SNF | (B)BCBS | 759.78 | 759.79 | 287.97 | | | | | | | |
| Medicaid ICF | (B)GHI | 287.97 | | 287.97 | | | | | | | |
| Medicaid SNF | (B)Medicaid | 3,403.21 | 1,982.69 | 1,846.51 | | 33.25 | -0.04 | | | 40.60 | 858.39 |
| Medicaid ICF | (B)Medicaid | 16,684.38 | 2,883.92 | 5,200.66 | 296.10 | 914.52 | 3,569.98 | 1,565.92 | 120.03 | 2,033.25 | 896.81 |
| Hospice | (B)Medicaid | 1,583.91 | 363.48 | 475.34 | | 0.01 | 64.20 | | | 660.88 | 24,208.40 |
| Outpatient Med B | (B)Medicaid | 454.82 | | | | | | | 175.59 | 279.13 | 1,516.14 |
| | (B)Medicaid | 54.03 | | | | 48.13 | | | 5.90 | | 4,265.23 |

Thursday, September 10, 2009

## West Broward Care Center
### Accounts Receivable Aging
Total Page 2

08/31/09

| Classification | Due From | Balance | 08/09 0-30 | 07/09 31-60 | 06/09 61-90 | 05/09 91-120 | 04/09 121-150 | 03/09 151-180 | 02/09 181-210 | 01/09 210+ | Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEDICAID PENDING - SNF | (B)Medicaid | 804.89 | 375.26 | 429.63 | | | | | | | 263.38 |
| MEDICAID ICF | (B)UNITED AMERICAN INS CO | 0.01 | | | | | 0.01 | | | | 629.65 |
| MEDICAID PENDING -ICF | (B)UNITED HEALTH | 124.45 | 124.45 | | | | | | | | |
| Private - SNF | Medicare(B)CoPay | 1,006.64 | | 351.48 | 496.17 | | 168.33 | 0.36 | | | 1,076.86 |
| Medicaid ICF | Medicare(B)CoPay | 1,589.28 | | | | 273.21 | | | | 1,325.71 | 874.25 |
| Hospice | Medicaid(B)CoPay | 874.25 | | | | | | | | | 233.33 |
| MEDICAID PENDING -ICF | Medicare(B)CoPay | 348.86 | | | | | | 48.33 | 0.01 | 410.03 | 300.52 / 840.37 |
| Medicaid SNF | NonPrivate | 28,583.84 | 9,469.79 | 9,393.70 | 792.27 | 1,420.25 | 3,792.54 | 1,614.81 | 6,070.45 | | 34,668.54 |
| Medicaid ICF | NonPrivate | 64,020.80 | 62,185.63 | 1,835.17 | 94.00 | -101.11 | 2.78 | -18.22 | -1.11 | -16,351.44 | 56,180.47 |
| Medicare Part A | NonPrivate | 394,872.91 | 414,847.01 | -1,599.00 | | 5,282.58 | 11,800.50 | 12,850.20 | | | 431,211.66 |
| Advantage PPO MCR | NonPrivate | 329,274.30 | 265,959.91 | 13,440.33 | -50.22 | | | | | | 238,025.05 |
| Hospice | NonPrivate | 4,944.00 | | | | 4,944.00 | | | | | |
| VITAS HOSPICE | NonPrivate | 46,942.48 | 48,675.40 | -1,399.22 | | | | 124.10 | 37.42 | -485.22 | 56,605.19 |
| BY THE SEA HOSPICE | NonPrivate | 221.05 | 221.05 | | 221.05 | | | | | | 2,431.55 |
| Managed Care | NonPrivate | 14,438.42 | 13,438.98 | 989.44 | | | | | | | 684.20 |
| BY THE SEA HOSPICE | NonPrivate | 1,164.74 | 1,854.00 | | | | -689.26 | | | | |
| MEDICAID PENDING -ICF | NonPrivate | 51,696.88 | 26,797.30 | 9,828.32 | 11,137.68 | | | | | 1,933.58 | 22,060.20 |
| MEDICAID PENDING - SNF | NonPrivate | 13,209.45 | 5,713.75 | 5,988.35 | 1,547.35 | | | | | | |
| | | 920,805.03 | 861,462.99 | 29,073.39 | 12,649.65 | 10,125.47 | 11,114.02 | 12,956.06 | 36.31 | -16,913.08 | 807,398.32 |
| Private - SNF | Private | -659.70 | -1,814.70 | -138.32 | | 760.00 | 195.00 | | | | 6,665.00 |
| Private - SNF | Private | 6,871.46 | 33.00 | 6,666.00 | | -628.19 | 1,391.00 | | 173.46 | | 7,698.29 |
| Medicaid SNF | Private | 9,245.50 | 5,922.27 | 1,514.36 | 1,159.67 | 1,376.06 | | -161.98 | -113.61 | | 7,541.50 |
| Medicaid SNF | Private | 34,017.47 | 34,988.45 | 493.02 | -2,293.46 | | 262.94 | -2,650.89 | 827.94 | -1,495.52 | 33,240.67 |
| Medicare Part A | Private | -344.03 | 5,357.99 | 170.21 | -21.50 | 465.98 | | | -1,816.57 | -1,869.25 | 3,426.00 |
| Hospice | Private | 6,333.17 | 7,953.00 | 13.68 | -14.40 | 380.16 | -9.60 | | -15.75 | -1,883.92 | 8,005.00 |
| Hospice | Private | 6,750.00 | 6,750.00 | | | | | | 0.01 | | 6,975.00 |
| Hospice Private | Private | 206.45 | 344.77 | | | | | | | | 1,832.32 |
| BY THE SEA HOSPICE | Private | 61,920.32 | 59,574.78 | -138.32 | -1,159.69 | 2,354.03 | 1,839.34 | -3,012.67 | -1,004.38 | -5,390.84 | 75,985.58 |
| **Totals** | | 1,242,916.63 | 1,021,423.22 | 64,058.23 | 8,717.95 | 26,189.44 | 15,919.04 | 37,693.57 | 35,285.20 | 13,946.39 | 953,779.00 |

5:11 PM

# Exhibit "B"

| Administrative Assistant /A/P Office: | Quantity | Price | Year Purchased |
|---|---|---|---|
| phone | 1 | 500.00 | 2006 |
| glass desk | 1 | 552.00 | Jul-08 |
| monitor | 1 | 299.00 | 2007 |
| Dell PC | 1 | 500.00 | 2007 |
| chair-White | 1 | 926.00 | Jul-08 |
| Grey 2 drawer pedestal | 1 | 482.00 | Jul-08 |
| Mail slots 36 | 1 | 350.00 | Jul-09 |
| Printer HP Laser P 2015dn | 1 | 250.00 | 2009 |
| Projector/ vutec | 1 | 14,596.00 | 2009 |
| carpet | | 38,122.00 | 2009 |
| battery backup | 1 | 160.00 | 2009 |
| garbage pails | 2 | 20.00 | old |
| cabinets large | 1 | 790.00 | Jul-08 |
| cabinets small | 1 | 482.00 | Jul-08 |
| Fax | 1 | 200.00 | 2007 |
| Coffee Machine | 1 | 50.00 | 2006 |
| Coffe Table | 1 | 70.00 | 2007 |
| battery backup | 1 | 160.00 | 2009 |
| monitor equip box | 1 | 200.00 | 2009 |
| small refrigerator | 1 | 80.00 | 2007 |

| Administrator's Office: | | | |
|---|---|---|---|
| battery backup | 1 | 160.00 | 2008 |
| phone | 1 | 500.00 | 2006 |
| chairs | 6 | 1,800.00 | 2008 |
| desk cherry L shape | 1 | 567.00 | 2007 |
| Monitor 1 dell, 1 opiquest, 1 KDS | 3 | 897.00 | 2008 |
| New Dell PC | 1 | 600.00 | 2009 |
| printer hp laser CP 2025 | 1 | 450.00 | 2009 |
| small refrigerator | 1 | 150.00 | 2009 |
| DVR/ Camera | 1 | 8,696.00 | 2009 |
| Shredder | 1 | 955.00 | 2009 |
| 50" plasma HDTV mount | 1 | 12,041.80 | 2009 |
| Art works pieces | 7 | 500.00 | 2009 |
| safe small | 1 | 150.00 | 2009 |
| Sentry Safe | 1 | 1,431.00 | 2009 |
| Server Dell | 1 | 1,904.82 | 2009 |
| Dell eessen exp be sbs std/core 2 | 1 | 458.51 | 2009 |
| monitor | 1 | 299.00 | 2008 |

| Business Office: | | | |
|---|---|---|---|
| phones | 2 | 643.00 | 2009 |
| desks L Shape | 2 | 1,194.00 | 2007 |
| desk single | 1 | 300.00 | 2007 |
| chairs | 3 | 600.00 | 2009 |
| wide metal lateral file cabinets 4 drawer | 2 | 1,200.00 | 2006 |
| monitor 1 dell | 1 | 299.00 | 2009 |
| monitors 1 acer | 1 | 299.00 | 2009 |
| Dell Acer | 1 | 500.00 | 2007 |
| Dell PC | 3 | 1,500.00 | 2007 |
| printer hp laser 4000 | 1 | 450.00 | 2007 |
| bookcases 3 shelf's each with bottom cal | 2 | 600.00 | 2007 |
| cherry wood 2 draw file cabinets | 2 | 980.00 | 2007 |
| Lamp desk | 1 | 50.00 | 2007 |
| pencil sharpner | 1 | 20.00 | 2008 |
| calulators | 2 | 60.00 | 2007 |
| fax | 1 | 250.00 | 2007 |
| shredder | 1 | 200.00 | 2008 |

WB Property Inventory List

**Admissions:**

| | | | |
|---|---|---|---|
| phone | 3 | 1,500.00 | 2007 |
| desk (glass) | 2 | 1,766.00 | 2009 |
| monitor | | | |
|    Dell | 1 | 299.00 | 2009 |
|    NOC | 1 | 299.00 | 2008 |
|    Acer | 1 | 299.00 | 2008 |
| PC | | | |
|    Dell | 2 | 1,200.00 | 2009 |
|    Dell | 1 | 600.00 | 2008 |
| Swivel Chairs white | 2 | 1,892.00 | 2009 |
| side chairs (white) | 4 | 2,572.00 | 2009 |
| chairs (Red/brown) | 2 | 200.00 | 2007 |
| fax/printer machine M1319F | 1 | 300.00 | 2007 |
| bookcase with 1 shelves | 1 | 200.00 | 2007 |
| lateral file cabinet with 2 drawers | 2 | 600.00 | 2007 |
| credenza top with center storage | 1 | 622.00 | 2007 |
| water cooler | 1 | 100.00 | 2009 |
| World Map | 1 | 745.00 | 2009 |
| polygon planter | 1 | 175.00 | 2009 |
| Spirit Hang file pedestal | 2 | 938.00 | 2009 |
| Green House Box Tree | 1 | 348.00 | 2009 |

**D.O.N'S Office:**

| | | | |
|---|---|---|---|
| phone | 1 | 500.00 | 2007 |
| chairs | 2 | 200.00 | 2007 |
| L shape desk | 1 | 567.00 | 2007 |
| monitor (Acer) | 1 | 200.00 | 2008 |
| Dell PC | 1 | 500.00 | 2008 |
| file cabinet with 2 drawers | 1 | 150.00 | 2007 |
| Printer HP 4050TN | 1 | 300.00 | 2007 |
| Cabinet | 1 | 350.00 | 2007 |

WB Property Inventory List

**Social Service East Wing:**

| | | | |
|---|---|---|---|
| desk | 1 | 500.00 | 2007 |
| chairs | 2 | 300.00 | 2007 |
| monitor | 1 | 299.00 | 2007 |
| PC | 1 | 500.00 | 2007 |
| printer 1300 | 1 | 200.00 | 2007 |
| shredder Fellow PS- 9C | 1 | 250.00 | 2008 |
| corkboard | 1 | 50.00 | 2007 |
| file cabinet with 2 drawers | 1 | 150.00 | 2007 |
| metal stand 3 shelves | 1 | 100.00 | 2007 |

**East Wing Nurse Station:**

| | | | |
|---|---|---|---|
| Chairs | 5 | 750.00 | |
| fax/copy machine Brother | 1 | 250.00 | 2007 |
| wall clock | 2 | 30.00 | 2008 |
| corkboards | 2 | 40.00 | 2008 |
| phone | 2 | 1,000.00 | old |
| Charts | 68 | 2,380.00 | 2009 |
| Crash cart | 1 | 1,253.00 | 2009 |
| Ice machine | 1 | 800.00 | 2007 |

**East Wing**

| | | | |
|---|---|---|---|
| wall phones | 2 | 600.00 | 2007 |
| frames | 27 | 700.00 | 2007 |
| boards | 2 | 350.00 | 2007 |

**Staffing Coordinator Office:**

| | | | |
|---|---|---|---|
| phone | 1 | 500.00 | 2007 |
| desk | 1 | 300.00 | 2007 |
| monitor- Hannse | 1 | 299.00 | 2007 |
| PC- | 1 | 500.00 | 2007 |
| chair | 1 | 150.00 | 2007 |
| wall clock | 1 | 10.00 | 2008 |
| Shelves | 3 | 30.00 | 2007 |
| Printer Laser 1018 | 1 | 150.00 | 2008 |

**Central Supply:**

| | | | |
|---|---|---|---|
| metal shelves | 10 | 1,200.00 | 2007 |
| desk | 2 | 1,000.00 | old |
| computer | 1 | 500.00 | old |
| 1 Advveu monitor | 1 | 299.00 | 2007 |
| chart cart | 1 | 600.00 | 2008 |

**Medical Records:**

| | | | |
|---|---|---|---|
| desk | 1 | 400.00 | 2007 |
| chair | 1 | 150.00 | 2007 |
| monitor- Hassen | 1 | 299.00 | 2007 |
| New Dell | 1 | 600.00 | 2009 |
| broken shredder | 2 | 500.00 | old |
| metal shelves (1- 6 shelves, 1- 7 shelves) | 6 | 960.00 | 2007 |
| wood shelf | 1 | 50.00 | old |
| wall clock | 1 | 10.00 | old |
| printer laser 1018 | 1 | 150.00 | 2007 |

WB Property Inventory List

4

**Dietary Office:**

| | | | |
|---|---|---|---|
| phone | 1 | 500.00 | old |
| monitors | 1 | 299.00 | old |
|    Dell (new) | 1 | 350.00 | 2009 |
|    Acer | 1 | 299.00 | old |
| PC | | | |
|    Dell (New) | 1 | 600.00 | 2009 |
|    Acer | 1 | 500.00 | 2008 |
| L-shape desks | 1 | 567.00 | 2009 |
| printer- HP Color CP 2025 | 1 | 250.00 | 2009 |
| chairs | 3 | 150.00 | 2007 |
| book case 4 shelves | 1 | 350.00 | 2007 |
| cork board | 1 | 20.00 | 2007 |

**Dietary kitchen storage area**

| | | | |
|---|---|---|---|
| Shelving Teflon Coated | 6 | 2,574.00 | 2009 |
| Cookie Oven | 1 | 229.00 | 2009 |
| Steel Shelving | 5 | 825.00 | 2008 |
| Food processor | 1 | 2,978.00 | 2009 |
| Blender | 1 | 2,500.00 | 2009 |
| meal cart | 7 | 23,702.00 | 2009 |
| utility carts | 3 | 750.00 | 2009 |
| sno-cone machine | 1 | 1,200.00 | 2009 |
| popcorn machine | 1 | 1,200.00 | 2009 |
| char broiler | 1 | 3,000.00 | 2009 |
| Stainless prep table | 1 | 1,000.00 | 2009 |
| Stainless 2 compartment sink | 1 | 800.00 | 2008 |
| Steam table | 1 | 1,000.00 | 2009 |
| Cambro mobile food bar | 1 | 1,700.00 | 2009 |
| microwave oven | 1 | 250.00 | 2008 |
| Ice Cream machine | 1 | 1,000.00 | 2009 |
| Hot water booster | 1 | 7,000.00 | 2008 |
| Tables Bistro | 2 | 358.00 | 2009 |
| Stove griddle oven range | 1 | 6,000.00 | 2008 |
| China/glassware | 920 | 12,000.00 | 2009 |
| Dinex Plate Covers | 140 | 3,000.00 | 2009 |
| Chafers | 3 | 1,200.00 | 2008 |
| soup kettles | 2 | 600.00 | 2008 |
| BBQ | 1 | 850.00 | 2009 |
| misc kitchen utensils | 79 | 4,800.00 | 2009 |
| walk in refrigerators | 3 | 10,000.00 | old |
| food belender | 1 | 639.65 | 2009 |
| Aluminium Sheet pan size full | 15 | 273.29 | Sep-08 |
| stainless steel can opener | 2 | 152.00 | Sep-08 |
| Reach in refrigerator | 2 | 14,000.00 | 2004 |

**Physical Therapy**

| | | | |
|---|---|---|---|
| phone | 1 | 500.00 | old |
| chairs | 4 | 400.00 | old |
| desk | 1 | 250.00 | old |
| board | 2 | 40.00 | old |
| monitor-Acer | 1 | 299.00 | old |
| PC- Dell | 2 | 500.00 | old |
| wide cherry lateral draws | 1 | 300.00 | old |
| printer hp | 1 | 200.00 | old |

**Speech Therapy office**

| | | | |
|---|---|---|---|
| chairs | 1 | 150.00 | old |
| full size mirror | 1 | 400.00 | old |
| adjustable table | 1 | 600.00 | old |

**O.T. Therapy:**

| | | | |
|---|---|---|---|
| desks | 1 | 250.00 | 2008 |
| walkers | 8 | 2,400.00 | |
| O2 stat monitor | 1 | 750.00 | 2009 |
| clock | 1 | 10.00 | old |
| boards | 1 | 30.00 | old |
| bed | 1 | 1,000.00 | old |
| refigerator | 1 | 100.00 | old |
| Steps | 1 | 800.00 | old |
| Monarch Arm Machine | 1 | 60.00 | old |
| Pararrel Bars | 1 | 460.00 | old |

**Dinning area**

| | | | |
|---|---|---|---|
| 52 in. Plasma TV | 1 | 1,200.00 | 2008 |
| wall phone | 1 | 250.00 | old |
| clock | 1 | 10.00 | old |
| water cooler | 1 | 100.00 | 2009 |
| tables | 13 | 6,000.00 | old |
| chairs | 15 | 975.00 | 2005 |
| Bullentin Boards | 2 | 240.00 | 2007 |

**Social Service West Wing:**

| | | | |
|---|---|---|---|
| chairs | 2 | 200.00 | old |
| file cabinet with 4 drawers | 1 | 300.00 | old |
| desk | 1 | 500.00 | old |
| metal cabinet 7 shelves | 1 | 120.00 | old |
| dell computer (old) | 1 | 500.00 | old |
| (Acer) monitor | 1 | 299.00 | old |
| phone | 1 | 500.00 | old |
| picture frame | 1 | 30.00 | old |

**Activities Office:**

| | | | |
|---|---|---|---|
| desk | 1 | 500.00 | old |
| computer (dell) (tower) (old) | 1 | 500.00 | 2008 |
| Computer monitor (Hans G) (old) | 1 | 288.00 | 2008 |
| chairs | 2 | 300.00 | 2007 |
| bookcase shelve with 5 shelf (metal) | 1 | 500.00 | old |
| rolling cart 3 shelves | 1 | 75.00 | old |
| wide lateral file cabinet with 4 drawers | 1 | 250.00 | old |
| boom box radio (Sanyo) with speakers | 3 | 45.00 | 2008 |
| telephone | 1 | 300.00 | old |
| table stand | 1 | 30.00 | old |
| credentiza with drawers | 1 | 300.00 | 2007 |
| Cork boards | 1 | 30.00 | 2008 |
| fan | 1 | 100.00 | 2007 |
| shredder PS-NC | 1 | 250.00 | 2008 |
| folding chair (black) | 1 | 30.00 | 2008 |
| Karoke machine | 1 | 150.00 | 2009 |

WG Property Inventory List

**P.T. Therapy:**

| | | | |
|---|---|---|---|
| Simumalation car | 1 | 1,847.50 | 2009 |
| tran-sit driving | 1 | 6,217.50 | 2009 |
| 42 in tv | 1 | 1,199.00 | 2008 |
| Plasma stand | 1 | 279.99 | 2008 |
| wii adapter | 1 | 102.96 | 2008 |
| wii fitness | 1 | 89.99 | 2008 |
| wii games | 1 | 89.99 | 2008 |
| WII SYSTEM | | 249.99 | 2008 |

**Conference Room:**

| | | | |
|---|---|---|---|
| chairs | 12 | 2,400.00 | 2007 |
| long table | 1 | 1,192.00 | 2009 |
| folding chairs | 3 | 180.00 | old |

**A.D.O.N's Office:**

| | | | |
|---|---|---|---|
| stool | 1 | 100.00 | old |
| computer mobile desk | 1 | 250.00 | old |
| cork boards | 2 | 40.00 | old |
| bulletin boards-cloth | 1 | 30.00 | old |

**West Wing Nurse Station:**

| | | | |
|---|---|---|---|
| chairs | 5 | 750.00 | old |
| fax/copier sx 2100 | 1 | 250.00 | old |
| phones | 2 | 1,000.00 | old |
| cordless | 1 | 50.00 | old |

**West Wing**

| | | | |
|---|---|---|---|
| frames | 28 | 980.00 | old |
| wall plaques | 7 | 350.00 | old |
| time clock | 1 | 10.00 | old |
| corkboard | 1 | 30.00 | old |
| bulletin board | 1 | 30.00 | old |
| wall phones | 2 | 600.00 | old |

**Human Resources:**

| | | | |
|---|---|---|---|
| desk-wood | 1 | 567.00 | OLD |
| desk g;ass | 1 | 600.00 | 2009 |
| monitor-Dell | 1 | 299.00 | old |
| montior- hassen | 1 | 299.00 | old |
| PC- DELL | 2 | 500.00 | old |
| fax brother 33.6 | 1 | 250.00 | old |
| printer HP 1018 | 1 | 300.00 | 2009 |
| chairs | 2 | 300.00 | old |
| Metal 4 drawer cabinet | 2 | 600.00 | old |

MSB Property Inventory Ltd

**Receptionist:**

| | | | |
|---|---|---|---|
| radio | 1 | 20.00 | old |
| beeper system | 1 | 1,500.00 | 2009 |
| phone console | 1 | 1,000.00 | old |
| monitor-acer | 1 | 299.00 | old |
| PC-dell | 1 | 500.00 | 500 |
| chair | 1 | 150.00 | 2009 |
| earth gate monitor | 1 | 300.00 | 2009 |

**Lobby**

| | | | |
|---|---|---|---|
| **artwork** | 6 | 400.00 | 2009 |
| console | 1 | 1,643.00 | |
| classe chairs w/ arm rest | 2 | 1,284.00 | |
| bengentile main counter straight | 1 | 1,564.00 | 2009 |
| light fixtures | 6 | 600.00 | 2009 |
| bengentile main curve | 1 | 2,999.00 | 2009 |
| glass table | 1 | 547.00 | 2009 |
| classe 3 seat sofa | 1 | 1,814.00 | 2009 |
| link desk /counter | 1 | 511.00 | 2009 |
| wall clock | 1 | 20.00 | 2009 |
| hand sanitzer stand | 1 | 180.00 | 2009 |
| Front-Fans Mistors | 2 | 3,003.00 | 2009 |
| Luggage rack | 1 | 1,068.00 | 2009 |

**Court Yard**

| | | | |
|---|---|---|---|
| single chairs | 15 | 2,250.00 | old |
| double chairs | 2 | 500.00 | old |
| benches-stone | 9 | 1,800.00 | old |
| tables | 4 | 480.00 | old |
| cigarrette recepticles | 3 | 864.00 | old |
| plastic cig. Recepticles | 7 | 623.00 | old |
| trash recepticles | 5 | 1,500.00 | old |
| planters | 6 | 300.00 | old |
| BBQ | 1 | 850.00 | 2009 |
| Tents | 2 | 2,000.00 | 2009 |
| | | | |
| Fans | 1 | 750.00 | 2009 |

### Environmental services/ Maintenance

| Item | Qty | Value | Age |
|---|---|---|---|
| phone | 1 | 500.00 | old |
| metal 5 shelves | 1 | 100.00 | old |
| metal mobile cabinet | 1 | 150.00 | old |
| refrigerator | 1 | 150.00 | old |
| cabinets | 4 | 150.00 | old |
| desks | 2 | 500.00 | old |
| – 2 drawer cabinets | 3 | 100.00 | old |
| dryers (1 not working) | 3 | 9,000.00 | old |
| washing machines | 2 | 14,000.00 | old |
| metal shelf | 1 | 80.00 | old |
| folding table | 1 | 100.00 | old |
| metal shelves (3- 3 shelves, 4-4 shelves) | 7 | 700.00 | old |
| motorola two-way radio | 1 | 1,032.52 | old |
| Wet vac | 2 | 300.00 | 2009 |
| work bench | 2 | 300.00 | 2008 |
| tools | 58 | 2,500.00 | 2008 |
| Grinder,blower | 1 | 250.00 | 2008 |
| hand truck | 1 | 90.00 | 2008 |
| tool box | 1 | 80.00 | 2008 |

### Maintenance Equipment/ Facility Equipment

| Item | Qty | Value | Age |
|---|---|---|---|
| window pressure washer | 1 | 1,164.94 | Dec-08 |
| AC 6000BTU | 30 | 4,940.00 | 2009 |
| Storage Tank | 1 | 2,000.00 | 2008 |
| Install of 4 exist doors | 4 | 4,145.00 | 2008 |
| Alarm systems service | 1 | 6,359.00 | 2008 |
| Oxygen concentrator | 15 | 1,271.00 | 2008 |
| Heater 60 amp | 1 | 4,065.59 | 2008 |
| Carpet Extractor | 1 | 2,396.14 | 2008 |
| Ac BTU 90000 cool | 4 | 2,438.76 | 2008 |
| Install of 2 automatic doors | 2 | 6,565.00 | 2009 |
| New Nursing station | 2 | 17,400.00 | 2009 |
| blower wheel | | 2,353.85 | 2009 |
| negative air machine w/filter | 1 | 986.94 | 2009 |
| movment compressor | 1 | 1,273.12 | 2009 |
| Amplifier for music in the hally way | 1 | 936.15 | 2009 |
| camcruzier vending cart | 1 | 2,999.28 | 2009 |
| Lock system and Maglock- plus relay inf | 4 | 11,173.63 | Sep-08 |
| Sirius Radio-receiver | 1 | 100.00 | |
| Computer/Firewall | 1 | 550.14 | 2009 |
| 36"table | 1 | 1,592.15 | 2009 |
| reinstainstall of TV cameras | | 31,691.87 | **2009** |
| stainless steel propane tank | 1 | 2,977.54 | 2008 |
| AOD software | 1 | 8,065.00 | 2009 |
| Shreder | 1 | 954.80 | 2009 |
| Valcom ceiling speaker | | 2,033.00 | |
| Storage Shed | 1 | 4,072.22 | Aug-08 |
| two compartment sink bowl | 1 | 695.58 | 2008 |
| Clipper Wet Vac | 1 | **2,800.00** | 2009 |
| Capsal Wet Vac | 1 | **300.00** | 2009 |
| Gray Wet back shampooer | 1 | **3,500.00** | 2009 |

### Resident Rooms

| Item | Qty | Value | Age |
|---|---|---|---|
| Cubilce Curtains | 20 | 3,063.16 | 2009 |
| Scale Wheelchair | 1 | 2,941.00 | 2009 |
| Scale Wheelchair | 1 | 2,940.98 | Aug-08 |
| power lift | 1 | 4,489.00 | 2008 |
| Wander guard system | 5 | 5,000.00 | |
| 6 function hand pendant | 6 | 612.04 | 2009 |
| over head lights | 1 | 413.20 | 2009 |

9

| Item | Qty | Value | Year |
|---|---|---|---|
| **Hosp 15" with Arm** | 126 | 133,591.50 | **2009** |
| vital signs monitor | 2 | 4,160.00 | 2009 |
| wheel chairs 24 " for elvated leg | 2 | 1,472.58 | 2008 |
| sort shelf | 1 | 640.56 | 2008 |
| single garmet rack | 1 | 491.21 | 2008 |
| O2 Concentrators w.out monitors | 2 | 1,184.02 | Aug-08 |
| **bed pk low quartered oak** | 5 | 5,899.14 | Sep-08 |
| **mattress low air/alter** | 4 | 2,465.14 | Nov-08 |
| **mdl round b/b/ work** | 1 | 1,190.13 | 2008 |
| rolling maintenance carts | 1 | 250.00 | 2008 |
| bed pk low quartered oak | 5 | 5,899.14 | Nov-08 |
| TUFFY RECLINER 1/C/18/ STAND | 2 | 1,520.51 | 7/23/2008 |
| Resident Beds ( $937) | 120 | 112,440.00 | old |
| over head lights | 120 | 45,000.00 | old |
| night stands ($ 189.00appx) | 120 | 22,680.00 | old |
| resident phones | 120 | 2,400.00 | old |
| Call Light system(2 consoles and 120 ph | 2 | 20,000.00 | old |
| Call bell cords | 120 | 720.00 | old |
| Over bed tables | 120 | 6,840.00 | old |
| chairs | 120 | 6,000.00 | old |
| | | | |
| **Shed** | | | |
| 3 fans (2) organge | 5 | 1,250.00 | 2009 |
| 3 chairs | 3 | 2,940.00 | 2007 |
| desks 3 | 3 | 1,500.00 | old |
| 2 book cases | 2 | 400.00 | old |
| 4 drawer file cabinet | 1 | 300.00 | old |
| therapy bed | 1 | 500.00 | old |
| cork boards | 5 | 150.00 | old |
| ladder | 1 | 40.00 | old |
| trampeline | 1 | 130.00 | old |
| | | | |
| **STORAGE** | | | |
| Desk Shell-espresso 30x60 | 1 | 160.00 | 2008 |
| lateral file-expresso | 1 | 344.62 | 2008 |
| open bookcase-espresso | 1 | 135.38 | 2008 |
| credenza shell-espresso | 1 | 153.85 | 2008 |
| box pedestal- espresso w/lock | 7 | 775.38 | 2008 |
| Desk Shell-espresso 71wx 35d | 1 | 196.92 | 2008 |
| return desk 48 wx24 | 1 | 123.08 | 2008 |
| Desk L Cherry Wood | 4 | 2,268.00 | old |
| lateral 2 drawer file cabinet | 2 | 800.00 | old |
| chairs/ 1 broken | 24 | 3,600.00 | old |
| round table | 1 | 200.00 | old |
| desk with hutch and 2 cabinets with doub | 1 | 1,000.00 | old |
| lateral cherry wood cabinet  2 shelves | 2 | 1,020.00 | old |
| book case 3 shelves | 1 | 300.00 | old |
| credenza top with center storage | 1 | 800.00 | old |
| lamp | 6 | 160.00 | old |
| round table | 1 | 300.00 | old |
| book case 6 shelves | 1 | 600.00 | old |
| frames | 2 | 60.00 | old |
| bookshelf  with 5 drawers | 1 | 400.00 | old |
| book case with 2 shelves | 1 | 300.00 | old |
| wide cherry lateral draw | 1 | 400.00 | old |
| bookcase  3 shelfs and bottom cabinet | 1 | 800.00 | old |
| computer desk | 3 | 300.00 | old |
| file cabinet with with 4 drawers | 1 | 300.00 | old |
| round tables | 2 | 200.00 | old |
| lateral file cabinet with 2 drawer hutch | 1 | 700.00 | old |
| book case with 3 shelves | 1 | 300.00 | old |
| credenza with center storgae/side cabinet | 1 | 700.00 | old |
| sofa | 2 | 2,000.00 | old |
| end tables | 4 | 600.00 | old |
| coffee table | 1 | 300.00 | old |

|  | **Sub Total** | 3072 | 906,958.95 |

B6D (Official Form 6D) (12/07)

In re    **W.B. Care Center, LLC**                                                      Case No.    __09-26196__
                                                    ,
                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Besam Entrance Solutions**<br>**1900 Airport Road**<br>**Monroe, NC 28110** | | - | Mechanic's Lien<br><br>furnish and install automatic doors<br><br><br>Value $          **Unknown** | | | X | **6,565.00** | **Unknown** |
| Account No.<br><br>**Institutional Leasing 1, LLC**<br>**10800 Biscayne Blvd**<br>**Suite 600**<br>**Miami, FL 33161** | X | - | lease<br><br><br>Value $          **0.00** | | | X | **2,500,000.00** | **2,500,000.00** |
| Account No.<br><br><br><br> | | | <br><br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | <br><br>Value $ | | | | | |
| __0__   continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | **2,506,565.00** | **2,500,000.00** |
| | | | Total<br>(Report on Summary of Schedules) | | | | **2,506,565.00** | **2,500,000.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                       Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re    **W.B. Care Center, LLC**                                    Case No.    **09-26196**
_____,
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>   1   </u>    continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re **W.B. Care Center, LLC** , Case No. **09-26196**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Internal Revenue Service** PO Box 21126 Philadelphia, PA 19114 | - | | | | | | | 197,437.64 | |
| | | | | | | | 197,437.64 | | 0.00 |
| Account No. | | | | | | | | | |
| **State of Florida / Dept. of Revenue** **Bankruptcy Section** PO Box 6668 Tallahassee, FL 32314-6668 | - | | | | | | | Unknown | |
| | | | | | | | Unknown | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 197,437.64 | |
|---|---|---|---|
| (Total of this page) | | 197,437.64 | 0.00 |
| | Total | 197,437.64 | |
| (Report on Summary of Schedules) | | 197,437.64 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re __**W.B. Care Center, LLC**_____,    Case No. ___**09-26196**_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. <br><br> **127 W Fairbanks Avenue Suite #213 Winter Park, FL 32789** | | - | | | | | | | 37.39 |
| Account No. <br><br> **A-Excellent Service Inc. Pob 11214 Pompano Beach, FL 33061** | | | | | | | | | 6,020.00 |
| Account No. <br><br> **A.R.E. Utility Construction, Inc. 2001 N.W. 33rd Court Pompano Beach, FL 33064** | | - | | | | | | | 700.00 |
| Account No. <br><br> **A1 Adult Transportation POB 16306 Fort Lauderdale, FL 33318** | | - | | | | | | | 1,051.00 |
| __40__ continuation sheets attached | | | | | Subtotal <br> (Total of this page) | | | | 7,808.39 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    S/N:37317-090811    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __W.B. Care Center, LLC__ , Case No. __09-26196__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Accelerated Care Plus (Acp)** 4850 Joule St Suite A1 Reno, NV 89502 | - | | | | | | 5,284.07 |
| Account No. | | | | | | | |
| **Adelpo Llc** 10800 Biscayne Blvd Suite 600 Miami, FL 33161 | - | | | | | | 1,708.03 |
| Account No. | | | | | | | |
| **Advanced Answers On Demand, Inc.** 8100 N University Drive Tamarac, FL 33321 | - | | | | | | 30,000.00 |
| Account No. | | | | | | | |
| **Advanced Therapy Products** POB 3420 Glen Allen, VA 23058 | - | | | | | | 6,217.50 |
| Account No. | | | | | | | |
| **Advantek Solutions** Regency Plaza, Suite 35 871 Baltimore Pike Glen Mills, PA 19342 | - | | | | | | 1,890.00 |

Sheet no. __1__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 45,099.60

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.B. Care Center, LLC**                                           ,    Case No.    **09-26196**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Agency For Health Care Administration Long Term Care Unit Bldg 3, Ms 33,  2727 Mahan Drive Tallahassee, FL 32308** | - | | | | | | 28,549.94 |
| Account No. | | | | | | | |
| **Airflow Outdoor Cooling Solutions 7320 Griffin Road, Suite 103-B Fort Lauderdale, FL 33314** | - | | | | | | 3,003.00 |
| Account No. | | | | | | | |
| **Airways 4200 Peters Road Ft. Lauderdale, FL 33317** | - | | | | | | 291.50 |
| Account No. | | | | | | | |
| **All Fire Services, Inc 2027 Sherman St Hollywood, FL 33020** | - | | | | | | 276.00 |
| Account No. | | | | | | | |
| **All Star Electric 12218 Sw 132 Ct Miami, FL 33186** | - | | | | | | 1,154.85 |

| | |
|---|---|
| Sheet no. __2___ of __40___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    **33,275.29** |

B6F (Official Form 6F) (12/07) - Cont.

In re __**W.B. Care Center, LLC**_____,    Case No. ____**09-26196**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Allscripts** **Po Box 60030** **Charlotte, NC 28260-0030** | - | | | | | | 1,004.61 |
| Account No. | | | | | | | |
| **AMC Medical Transportation** **POB 2068** **Miami, FL 33152** | - | | | | | | 7,153.00 |
| Account No. | | | | | | | |
| **American Express** **Po Box 36002** **Ft Lauderdale, FL 33336** | - | | | | | | 1,079.32 |
| Account No. | | | | | | | |
| **American Plumbing, Inc** **4361 W. Sunrise Blvd** **Plantation, FL 33313** | - | | | | | | 2,492.66 |
| Account No. | | | | | | | |
| **Amerigas** **2220 Sw 70th Ave** **Davie, FL 33317-7108** | - | | | | | | 7,074.37 |

Sheet no. __**3**___ of __**40**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          18,803.96

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **W.B. Care Center, LLC**                                    ,        Case No.   **09-26196**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Amsan/Interline Brands, Inc**<br>**3031 N Andrews Ave Ext**<br>**Pompano Beach, FL 33064** | | - | | | | | | **11,761.56** |
| Account No.<br><br>**AMX**<br>**8360 W. Flagler St**<br>**Suite 207**<br>**Miami, FL 33144** | | - | | | | | | **15,111.00** |
| Account No.<br><br>**Arena Operating Co, Ltd**<br>**1 Panther Parkway**<br>**Fort Lauderdale, FL 33323** | | - | | | | | | **32,595.00** |
| Account No.<br><br>**At&T**<br>**P.O.Box 105503**<br>**Atlanta, GA 30348-5503** | | - | | | | | | **622.95** |
| Account No.<br><br>**At&T Mobility**<br>**Po Box 6463**<br>**Carol Stream, IL 60197-6463** | | - | | | | | | **2,233.38** |

Sheet no. **4** of **40** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**62,323.89**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __W.B. Care Center, LLC_____,    Case No. ___09-26196_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| B Pila Design Studio, Inc. 2610 S.W. 28th Lane Miami, FL 33133 | | - | | | | | | 8,000.00 |
| Account No. | | | | | | | | |
| Blue Cross Blue Shield Of Florida P.O.Box 2458 Jacksonville, FL 32231 | | - | | | | | | 26,698.78 |
| Account No. | | | | | | | | |
| Briggs Po Box 1355 Des Moines, IA 50305-1355 | | - | | | | | | 40.00 |
| Account No. | | | | | | | | |
| Broward County Board of Commissioners Emergency Management Div 201 NW 84 Ave Fort Lauderdale, FL 33324 | | - | | | | | | 32.00 |
| Account No. | | | | | | | | |
| Bud's Carpet & Tile 4980 North State Road 7 Tamarac, FL 33319 | | - | | | | | | 18,121.60 |

Sheet no. __5___ of __40___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

52,892.38

B6F (Official Form 6F) (12/07) - Cont.

In re __W.B. Care Center, LLC_____,    Case No. ___09-26196_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Carl Stanley 7651 N.W. 20th Ct Sunrise, FL 33322 | | - | | | | | 100.00 |
| Account No. | | | | | | | |
| Carlos Andreu 1933 University Drive Coral Springs, FL 33071 | | - | | | | | 224.60 |
| Account No. | | | | | | | |
| Casey Evans 7102 N.W. 90th Terr Tamarac, FL 33321 | | - | | | | | 308.12 |
| Account No. | | | | | | | |
| Celtic Communications 601 N. Congress Ave Suite 112 Delray Beach, FL 33445 | | - | | | | | 11,362.65 |
| Account No. | | | | | | | |
| Centrad Healthcare, Inc 184 Shurman Blvd. Suite 130 Naperville, IL 60563 | | - | | | | | 6,716.81 |

Sheet no. __6___ of __40___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          18,712.18

B6F (Official Form 6F) (12/07) - Cont.

In re   **W.B. Care Center, LLC**                                    ,          Case No.   **09-26196**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Chair Care Plus, Inc.** **2055 NW 32 ST** **Pompano Beach, FL 33064** | - | | | | | | 96.00 |
| Account No. | | | | | | | |
| **Cheney Brothers, Inc** **One Cheney Way** **Riviera Beach, FL 33404-7000** | - | | | | | | 64,645.00 |
| Account No. | | | | | | | |
| **Cit Technology Fin Serv, Inc** **10201 Centurion Parkway North** **Jacksonville, FL 32256** | - | | | | | | 2,779.97 |
| Account No. | | | | | | | |
| **City Of Plantation** **Alarms Record Clerk** **Po Box 79656** **Baltimore, MD 21279-0656** | - | | | | | | 692.63 |
| Account No. | | | | | | | |
| **City Of Plantation Fire Administration** **POB 79656** **Baltimore, MD 21279** | - | | | | | | 1,575.00 |

Sheet no. __7__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **69,788.60**

B6F (Official Form 6F) (12/07) - Cont.

In re __**W.B. Care Center, LLC**_____ ,    Case No. ___**09-26196**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **City Of Plantation Utilities Dept** **400 Nw 73 Ave** **Plantation, FL 33317-1609** | - | | | | | | 2,132.65 |
| Account No. **Comcast** **P.O.Box 530098** **Atlanta, GA 30353-0098** | - | | | | | | 2,293.80 |
| Account No. **Commercial Laundry Equipment Co** **1114 53rd Court South** **West Palm Beach, FL 33407** | - | | | | | | 50.00 |
| Account No. **Cuthbert Phillips** **701 Nw 210 Street** **Miami, FL 33169** | - | | | | | | 107.80 |
| Account No. **Dade Paper** **Po Box 523666** **Miami** **Miami, FL 33152** | - | | | | | | 8,821.22 |

Sheet no. __**8**___ of __**40**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **13,405.47**

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.B. Care Center, LLC**                                          ,        Case No.    __09-26196__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Data Control Techonology, Inc<br>9 Church Street<br>Suite 202<br>Hornell, NY 14843 | - | | | | | | 480.00 |
| Account No. | | | | | | | |
| David B Goldberg Md., Pa<br>6010 A1a South<br>St Augustine, FL 32080 | - | | | | | | 10,000.00 |
| Account No. | | | | | | | |
| Dental Horizons, Inc<br>2598 Nw 37 Street<br>Boca Raton, FL 33434 | - | | | | | | 750.00 |
| Account No. | | | | | | | |
| Diagnostic Equipment Services Corp<br>124 Main St<br>Norfolk, MA 02056-0303 | - | | | | | | 2,444.71 |
| Account No. | | | | | | | |
| Dinex<br>24242 Network Place<br>Chicago, IL 60673-1242 | - | | | | | | 887.00 |

Sheet no. __9__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **14,561.71**

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.B. Care Center, LLC**                                              ,    Case No.    **09-26196**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Docutek Imaging Solutions** **1011 Sw 30th Ave** **Deerfield Beach, FL 33442** | - | | | | | | 1,137.65 |
| Account No. | | | | | | | |
| **Dolores Burke** **3610 B. Simms St** **Hollywood, FL 33021** | - | | | | | | 710.03 |
| Account No. | | | | | | | |
| **Donnelly Engineering** **8751 Commodity Circle** **Suite 5** **Orlando, FL 32819** | - | | | | | | 3,975.00 |
| Account No. | | | | | | | |
| **Dsli Corporation** **Po Box 558350** **Miami, FL 33255-8350** | - | | | | | | 149.85 |
| Account No. | | | | | | | |
| **Earl Haywood** **17821 Nw 14th Place** **Miami, FL 33169** | - | | | | | | 240.00 |

Sheet no. __10__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        6,212.53

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **W.B. Care Center, LLC** , Case No. **09-26196**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Eccolab**<br>**8370 W Flagler St**<br>**Suite 216**<br>**Miami, FL 33144** | - | | | | | | 7,472.17 |
| Account No.<br><br>**Ecolab 019727020**<br>**Po Box 70343**<br>**Chicago, IL 60673-0343** | - | | | | | | 1,660.91 |
| Account No.<br><br>**Ecolab, Inc 01974939**<br>**Po Box 70343**<br>**Chicago, IL 60673** | - | | | | | | 4,271.74 |
| Account No.<br><br>**Ed S Transportation**<br>**4200 Nw 16th Street**<br>**Suite 401 C**<br>**Lauderhill, FL 33311** | - | | | | | | 2,742.50 |
| Account No.<br><br>**Edie Dicaro**<br>**D/B/A Edie Dicaro Entrepreneur, Inc.**<br>**9027 N.W. 61st Street**<br>**Tamarac, FL 33321** | - | | | | | | 300.00 |

Sheet no. __11__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **16,447.32**

B6F (Official Form 6F) (12/07) - Cont.

In re  **W.B. Care Center, LLC**                              , Case No.  **09-26196**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Enthalpy** **Po Box 452242** **Miami, FL 33245** | - | | | | | | 450.00 |
| Account No. | | | | | | | |
| **Ernest Avellanet** **16421 Fox Den Court** **Miami Lakes, FL 33014** | - | | | | | | 524.76 |
| Account No. | | | | | | | |
| **Everton Henry** **129 S.E. 4th Avenue** **Apt #1** **Hallandale, FL 33009** | - | | | | | | 319.98 |
| Account No. | | | | | | | |
| **Federal Background Services, Inc** **Po Box 6703** **Lake Worth, FL 33466** | - | | | | | | 1,265.00 |
| Account No. | | | | | | | |
| **Fedex** **POB 660481** **Dallas, TX 75266-0481** | - | | | | | | 386.07 |

Sheet no. **12** of **40** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,945.81

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.B. Care Center, LLC**                                     ,        Case No. ___**09-26196**___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Fedex Freight Dept LA POB 21415 Pasadena, CA 91185-1415 | - | | | | | | 35.00 |
| Account No. Fedex Kinkos 13475 S University Dr Fort Lauderdale, FL 33324 | - | | | | | | 82.71 |
| Account No. FJP Hotel Group 335 South Biscayne Blvd #1007 Miami, FL 33131 | - | | | | | | 3,636.04 |
| Account No. Florida Bracing Centers, Inc. 500 S.E. 17th Street Suite 301 Fort Lauderdale, FL 33316 | - | | | | | | 57.60 |
| Account No. Florida Combined Life 3060 Alpine Rd Mail Code AXCO2 Columbia, SC 29223 | - | | | | | | 391.02 |

Sheet no. __**13**__ of __**40**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,202.37**

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.B. Care Center, LLC**                                          ,    Case No.    __09-26196__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Florida Heath Care Association** **P.O. Box 1459** **Tallahassee, FL 32302-1459** | - | | | | | | 3,770.52 |
| Account No. | | | | | | | |
| **Florida Institute Of Health** **D/A/A Ralph M Zagha Md** **2951 N.W. 49th Ave., Ste 207** **Lauderdale Lakes, FL 33313** | - | | | | | | 744.39 |
| Account No. | | | | | | | |
| **Florida Medical Centter** **P.O.Box 740944** **Atlanta, GA 30374** | - | | | | | | 1,365.35 |
| Account No. | | | | | | | |
| **Florida Rd Services, Inc.** **12795 N.W.18th Manor** **Pembrokes Pines, FL 33028** | - | | | | | | 5,980.00 |
| Account No. | | | | | | | |
| **Foster Medical Supply** **3911 Sw 47 Ave** **Ste 911** **Davie, FL 33314** | - | | | | | | 15,579.82 |

Sheet no. __14__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **27,440.08**

B6F (Official Form 6F) (12/07) - Cont.

In re     **W.B. Care Center, LLC**                              ,        Case No. _____**09-26196**_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **FPL** **General Mail Facility** **Miami, FL 33188-0001** | - | | | | | | 29,634.00 |
| Account No. **Fredrick Schenk** **440 Phippen Waiters Road** **Dania, FL 33004** | - | | | | | | 1,458.80 |
| Account No. **Fried Brothers, Inc** **467 N 7 Ave** **Philadelphia, PA 19123** | - | | | | | | 373.36 |
| Account No. **Galloway Office Supplies & Furniture** **10201 N.W. 21st Street** **Miami, FL 33172** | - | | | | | | 8,553.66 |
| Account No. **Gilda R Anderson** **8009 Nw 83rd Street** **Tamarac, FL 33321** | - | | | | | | 1,595.96 |

Sheet no. __**15**__ of __**40**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          41,615.78

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.B. Care Center, LLC**                                    ,    Case No.    **09-26196**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | | | | | |
| Gino's Jewely & Trophy Mfrs Po Box 221440 Cleveland, OH 44122-0999 | | | | | | | | 185.25 |
| Account No. | | - | | | | | | |
| Gladys Cesar 7489 Nw 3rd Court Plantation, FL 33317 | | | | | | | | 636.48 |
| Account No. | | - | | | | | | |
| Grainger Dept 874006372 Po Box 419267 Kansas City, MO 64141-6267 | | | | | | | | 713.24 |
| Account No. | | - | | | | | | |
| Gulf South Po Box 841968 Dallas, TX 75284-1968 | X | | | | | | | 17,063.85 |
| Account No. | | - | | | | | | |
| Hamlin & Burton Liability Management,Inc 111 W Magnolia Avenue Suite 1000 Longwood, FL 32750 | | | | | | | | 615.00 |

Sheet no. __16__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                19,213.82

B6F (Official Form 6F) (12/07) - Cont.

In re  **W.B. Care Center, LLC**                                                      ,  Case No.  __**09-26196**__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Hasler Mailing Systems And Solutions** **Po Box 3808** **Milford, CT 06460-8708** | - | | | | | | 134.02 |
| Account No. | | | | | | | |
| **Hathaway Resources** **1611 91 St Court NW** **Bradenton, FL 34209** | - | | | | | | 816.79 |
| Account No. | | | | | | | |
| **Home Depot** **Acct # Ending 9161** **2901 N University Drive** **Sunrise, FL 33322** | - | | | | | | 606.97 |
| Account No. | | | | | | | |
| **Home Media Center Of Miami** **4342 Sheridan Ave** **Loft 5** **Miami Beach, FL 33140** | - | | | | | | 12,041.00 |
| Account No. | | | | | | | |
| **Horticulture Therapy Consultants** **1700 North Victoria Park Rd** **Ft.Lauderdale, FL 33305** | - | | | | | | 340.00 |

Sheet no. __**17**__ of __**40**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                13,938.78

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.B. Care Center, LLC**                                              ,    Case No.    **09-26196**
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | | |
| Humana CompBenefits POB 769649 Roswell, GA 30076-8225 | | | | | | | | 1,203.44 |
| Account No. | | - | | | | | | |
| Iron Mountain Po Box 27128 New York, NY 10087-7128 | | | | | | | | 4,277.47 |
| Account No. | | - | | | | | | |
| IT Mgt LLC 6491 Sunset Strip Unit 5 Fort Lauderdale, FL 33313 | | | | | | | | 2,000.00 |
| Account No. | | - | | | | | | |
| Ivans P.O.Box 850001 Orlando, FL 32885-0033 | | | | | | | | 389.04 |
| Account No. | | - | | | | | | |
| J Newton Enterprises 2365 SW 34 ST Unit 2 Fort Lauderdale, FL 33312 | | | | | | | | 270.00 |

Sheet no. __18__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **8,139.95**

B6F (Official Form 6F) (12/07) - Cont.

In re   **W.B. Care Center, LLC**                                    ,        Case No.        **09-26196**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **J.W. Mechanical Contractors Inc.** 5829-31 Rodman Street Hollywood, FL 33023 | - | | | | | | 18,099.07 |
| Account No. | | | | | | | |
| **Jerry Head** 6301 S.W. 24th Street Miramar, FL 33023 | - | | | | | | 75.00 |
| Account No. | | | | | | | |
| **Joaquin Mendez, M.D.** 600 N Hiatus Road Suite 203 Pembroke Pines, FL 33026 | - | | | | | | 35,000.00 |
| Account No. | | | | | | | |
| **Jobing.Com** 6600 N Andrews Ave Ste 500 Fort Lauderdale, FL 33309 | - | | | | | | 308.00 |
| Account No. | | | | | | | |
| **Joline Larkins** 2271 NW 48 Terr Fort Lauderdale, FL 33313 | - | | | | | | 419.07 |

Sheet no. __19__ of __40__ sheets attached to Schedule of            Subtotal
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)    |    53,901.14

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **W.B. Care Center, LLC**                                                  ,    Case No.    **09-26196**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Jordan Survey & Systems** **1217 Rambling Vine Court** **Trinity, FL 34655** | - | | | | | | 7,483.72 |
| Account No. | | | | | | | |
| **Joseph Block Air Conditioning** **16080 La Costa Drive** **Weston, FL 33326** | - | | | | | | 2,236.50 |
| Account No. | | | | | | | |
| **JTA Power, Inc** **1835 E Hallandale Beach Blvd** **Ste 470** **Hallandale, FL 33009** | - | | | | | | 895.00 |
| Account No. | | | | | | | |
| **KCI** **Po Box 203086** **Houston, TX 77216-3086** | - | | | | | | 7,169.02 |
| Account No. | | | | | | | |
| **Keith Jackson** **2224 N.E. 18th Avenue** **Fort Lauderdale, FL 33305** | - | | | | | | 322.80 |

Sheet no. __20__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **18,107.04**

B6F (Official Form 6F) (12/07) - Cont.

In re __**W.B. Care Center, LLC**_____,     Case No. ____**09-26196**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Larry Stang Po Box 531394 Miami Shores, FL 33153 | | - | | | | | 300.00 |
| Account No. | | | | | | | |
| Laura J Zalcberg, MD, PA 2951 NW 49 Ave, Ste 102-208 Fort Lauderdale, FL 33313 | | - | | | | | 5,000.00 |
| Account No. | | | | | | | |
| Law Offices Of Shannon Harvey P.A. 1111 Lincoln Rd Ste 400 Miami Beach, FL 33139 | | - | | | | | 586.65 |
| Account No. | | | | | | | |
| Lawn Logic 900 South State Rd 7 Plantation, FL 33317 | | - | | | | | 6,375.00 |
| Account No. | | | | | | | |
| Life Management Specialists, Inc 424 Nw 70th Ave Suite 124 Plantation, FL 33317 | | - | | | | | 5,005.00 |

Sheet no. __21__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **17,266.65**

B6F (Official Form 6F) (12/07) - Cont.

In re __W.B. Care Center, LLC__ ,                    Case No. ____09-26196____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Lincoln National Life Insurance <br>Po Box 0821 <br>Carrol Stream, IL 60132-0821** | - | | | | | | 494.98 |
| Account No. <br><br> **Liquid O2 Transfills, Inc <br>7840 N.W. 53rd Street <br>Miami, FL 33166** | - | | | | | | 18.70 |
| Account No. <br><br> **Lynn Granata <br>11121 SW 161 ST <br>Miami, FL 33157** | - | | | | | | 65,000.00 |
| Account No. <br><br> **Macias Advertising LLC <br>747 4th Street, Ste 201 <br>Miami Beach, FL 33139** | - | | | | | | 6,720.00 |
| Account No. <br><br> **Marie Felder <br>915 Nw 1st Ave Apt L 125 <br>Miami, FL 33136** | - | | | | | | 443.28 |

Sheet no. __22__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    72,676.96

B6F (Official Form 6F) (12/07) - Cont.

In re   **W.B. Care Center, LLC**                                          ,       Case No.       **09-26196**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mark & Kambour Md,Pa 5000 University Dr Miami, FL 33146 | | - | | | | | | 52.29 |
| Account No. | | | | | | | | |
| Matheson Tri-Gas Inc 216 S.W. 28th Street Fort Lauderdale, FL 33315 | | - | | | | | | 271.36 |
| Account No. | | | | | | | | |
| Maun-Lemke Speaking & Consulting 8031 W Center Road Omaha, NE 68124 | | - | | | | | | 676.87 |
| Account No. | | | | | | | | |
| Mcarthur Dairy 240 N.E. 71st Street Miami, FL 33130-5520 | | - | | | | | | 3,353.53 |
| Account No. | | | | | | | | |
| McDonalds 1351 S. University Dr Fort Lauderdale, FL 33324 | | - | | | | | | 45.00 |

Sheet no. __23__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **4,399.05**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **W.B. Care Center, LLC**                                    ,          Case No.  **09-26196**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Mdi Achieve, Inc.** **P.O.Box 86** **Minneapolis, MN 55486-2905** | - | | | | | | 6,245.00 |
| Account No. | | | | | | | |
| **Medicom** **1090 Coney Island Ave** **Brooklyn, NY 11230** | - | | | | | | 80,923.15 |
| Account No. | | | | | | | |
| **Medistat Pharmacy Svcs** **9308 Florida Palm Dr** **Tampa, FL 33619** | - | | | | | | 145,971.48 |
| Account No. | | | | | | | |
| **Medline Industries, Inc.** **One Medline Place** **Mundelein, IL 60060** | - | | | | | | 57,041.97 |
| Account No. | | | | | | | |
| **Mg Engineering, Inc.** **299 Loraine Drive** **Suite 2004** **Altamonte Springs, FL 32714** | - | | | | | | 4,086.00 |

Sheet no.  __24__  of  __40__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **294,267.60**

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.B. Care Center, LLC**                                          ,    Case No.    __09-26196__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Miami Beach Awning Company D/B/A Miami Awning Compnay 3905 N.W. 31st Avenue Miami, FL 33142 | - | | | | | | | 52,500.00 |
| Account No. | | | | | | | | |
| Millenium Management 10800 Biscayne Boulevard Suite 600 Miami, FL 33161 | - | | | | | | | 14,930.44 |
| Account No. | | | | | | | | |
| Mohammad Latif-Jangda Md Po Box 848004 Pembroke Pines, FL 33084 | - | | | | | | | 1,232.87 |
| Account No. | | | | | | | | |
| Muses of Music 1641 NW 63 Ave Fort Lauderdale, FL 33313 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| National Datacare Corp 14155 Newbrook Dr Ste 200 Chantilly, VA 20151 | - | | | | | | | 358.10 |

Sheet no. __25__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 69,071.41

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __W.B. Care Center, LLC__ , Case No. __09-26196__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| National Rust And Water 1837 S Nevada Ave #115 Colorado Springs, CO 80905 | - | | | | | | 578.64 |
| Account No. | | | | | | | |
| Nationwide Dme 10800 Biscayne Blvd Suite 660 Miami, FL 33161 | - | | | | | | 5,120.20 |
| Account No. | | | | | | | |
| Neopost Inc P.O.Box 45800 San Francisco, CA 94145-0800 | - | | | | | | 86.92 |
| Account No. | | | | | | | |
| New Ptrs, Llc 5725 Corporate Way Suite 108 West Palm Beach, FL 33407 | - | | | | | | 7,080.00 |
| Account No. | | | | | | | |
| Nola Nisbett 19625 Nw 32nd Ct Miami Gardens, FL 33056 | - | | | | | | 226.25 |

Sheet no. __26__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **13,092.01**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.B. Care Center, LLC**                                        Case No.    **09-26196**
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**North Broward Medical Center**<br>**201 E Sample Rd**<br>**Pompano Beach, FL 33064** | - | | | | | | | 19.43 |
| Account No.<br><br>**Nursing Home Quality Llc**<br>**7600 East Arapahoe Road**<br>**Suite #308**<br>**Centennial, CO 80112** | - | | | | | | | 472.00 |
| Account No.<br><br>**Nuvox**<br>**Po Box 58451**<br>**Charlotte, NC 28258-0451** | - | | | | | | | 1,465.57 |
| Account No.<br><br>**Omnicare Of South Florida**<br>**P.O.Box 715268**<br>**Columbus, OH 43271-5268** | - | | | | | | | 68,520.90 |
| Account No.<br><br>**Oxford Coverage Inc**<br>**2914 Ave L**<br>**Brooklyn, NY 11210** | - | | | | | | | 2,119.00 |

Sheet no. __27__ of __40__ sheets attached to Schedule of                                    Subtotal                72,596.90
Creditors Holding Unsecured Nonpriority Claims                                         (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re      **W.B. Care Center, LLC**                                    ,        Case No.      **09-26196**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Paetec** **Revenue Assurance Credit Dept** **One Martha Way** **Hiawatha, IA 52233-2402** | | - | | | | | 1,255.00 |
| Account No. | | | | | | | |
| **Park Shore Pharmacy** **9531 B NE 2nd Ave** **Miami, FL 33138** | | - | | | | | 38,181.23 |
| Account No. | | | | | | | |
| **Petty Cash** **7751 West Broward Blvd.** **Plantation, FL 33324** | | - | | | | | 1,486.65 |
| Account No. | | | | | | | |
| **Pilgrim Dust Control** **D/B/A Pilgrim Mat Services** **P.O.Box 1093** **Tucker, GA 30085** | | - | | | | | 809.02 |
| Account No. | | | | | | | |
| **Pink Pussycat Flower Shop** **5245 W Broward Blvd** **Fort Lauderdale, FL 33317** | | - | | | | | 169.60 |

Sheet no. __28__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          41,901.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **W.B. Care Center, LLC**                                      ,     Case No.   **09-26196**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Qis Management** **2627 South Bayshore Drive** **Suite 254** **Miami, FL 33126** | - | | | | | | | 112,197.30 |
| Account No. | | | | | | | | |
| **Quill** **Po Box 37600** **Philadelphia, PA 19101-0600** | - | | | | | | | 59.10 |
| Account No. | | | | | | | | |
| **R & C Management, Inc** **P.O. Box 50354** **Lighthouse Pt., FL 33074** | - | | | | | | | 1,953.58 |
| Account No. | | | | | | | | |
| **R.L.R. Supplies** **3871 Poplar Ave** **Brooklyn, NY 11224** | - | | | | | | | 5,203.11 |
| Account No. | | | | | | | | |
| **Randolph Raymond** **14321 75th Lane North** **Loxahatchee, FL 33470** | - | | | | | | | 909.99 |

Sheet no. __29__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

120,323.08

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.B. Care Center, LLC**                                    ,    Case No.    __09-26196__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Rapid Rooter** **25 Ne 5th St** **Pompano Beach, FL 33060** | | - | | | | | | 909.99 |
| Account No. | | | | | | | | |
| **Reingruber & Company, P.A.** **100 Second Avenue South** **St. Petersburg, FL 33701** | | - | | | | | | 6,367.94 |
| Account No. | | | | | | | | |
| **Reliable Fire & Safety Equip., Inc.** **4838 NE 12 Ave** **Fort Lauderdale, FL 33334** | | - | | | | | | 195.04 |
| Account No. | | | | | | | | |
| **Reliable Locksmith** **1200 Ne 171 Terrace** **N. Miami Beach, FL 33162** | | - | | | | | | 528.75 |
| Account No. | | | | | | | | |
| **Residence Inn Plantation** **130 N University Drive** **Plantation, FL 33324** | | - | | | | | | 1,858.26 |

Sheet no. __30__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          9,859.98

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.B. Care Center, LLC**                                          ,    Case No. _____**09-26196**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Resource Services 4009 S.W. 30th Avenue Fort Lauderdale, FL 33312 | - | | | | | | 13,096.54 |
| Account No. | | | | | | | |
| Richard Burton 4921 SW 94 Ave Fort Lauderdale, FL 33328 | - | | | | | | 1,793.10 |
| Account No. | | | | | | | |
| Rocheel Schaffer Rice 19 N.E. 3rd Street Dania Beach, FL 33004 | - | | | | | | 21.19 |
| Account No. | | | | | | | |
| Roman Welch 3111 N.W. 5th Street Ft. Lauderdale, FL 33311 | - | | | | | | 80.00 |
| Account No. | | | | | | | |
| Ron Dagan Po Box 81-6811 Hollywood, FL 33081-6811 | - | | | | | | 100.00 |
| Sheet no. __31__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 15,090.83 |

B6F (Official Form 6F) (12/07) - Cont.

In re __W.B. Care Center, LLC_____,     Case No. ____09-26196_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Roth Staffing Companies, L.P.** <br> **Ultimate Staffing Services** <br> **File 50988** <br> **Los Angeles, CA 90074-0988** | | - | | | | | 384.00 |
| Account No. <br><br> **S&S Worldwide** <br> **Po Box 210** <br> **Hartford, CT 06141-0210** | | - | | | | | 447.89 |
| Account No. <br><br> **Sammons Preston** <br> **Po Box 93040** <br> **Chicago, IL 60673-3040** | | - | | | | | 81.52 |
| Account No. <br><br> **Santiano Brothers, Inc** <br> **10739 Sw 104th St** <br> **Miami, FL 33176** | | - | | | | | 1,088.00 |
| Account No. <br><br> **SBS Integration** <br> **930 Washington Avenue** <br> **Suite 208** <br> **Miami Beach, FL 33139** | | - | | | | | 2,950.00 |

Sheet no. __32__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     4,951.41

B6F (Official Form 6F) (12/07) - Cont.

In re __W.B. Care Center, LLC_____,    Case No. ____09-26196_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **Security Identification Systems Corporat 3595 Fiscal Court West Palm Beach, FL 33404** | | - | | | | | | 6,140.48 |
| Account No. **Select Medical Rehabilitation Services POB 643920 Pittsburgh, PA 15264** | | - | | | | | | 5,788.40 |
| Account No. **Sentry Security, Inc 10001 Nw 50th St Suite 111 Sunrise, FL 33351** | | - | | | | | | 7,437.02 |
| Account No. **Sheila Shteyrenberg 1047 NE 204 Terr Miami, FL 33179** | | - | | | | | | 200.00 |
| Account No. **Sherwin-Williams 3451 N University Dr Sunrise, FL 33351-6754** | | - | | | | | | 1,901.36 |

Sheet no. __33__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    21,467.26

B6F (Official Form 6F) (12/07) - Cont.

In re __W.B. Care Center, LLC_____,          Case No. ____09-26196_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Shoes For Crew, Llc**<br>**P.O.Box 504634**<br>**St Louis, MO 63150-4634** | | - | | | | | | 2,678.28 |
| Account No.<br><br>**Sno White Floor Mat Systems**<br>**Po Box 221630**<br>**Hollywood, FL 33022-1630** | | - | | | | | | 96.60 |
| Account No.<br><br>**Stanley**<br>**Senior Technologies**<br>**Dept Ch 10504**<br>**Palatine, IL 60055-0504** | | - | | | | | | 2,483.65 |
| Account No.<br><br>**Stericycle**<br>**Po Box 9001590**<br>**Louisville, KY 40290-1590** | | - | | | | | | 706.00 |
| Account No.<br><br>**Sun Sentinel**<br>**Po Box 100606**<br>**Atlanta, GA 30384-0606** | | - | | | | | | 6,635.13 |

Sheet no. __34__ of __40__ sheets attached to Schedule of          Subtotal          12,599.66
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.B. Care Center, LLC**                                    ,    Case No.    __09-26196__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Sunset Foods** **6894 Nw 32 Ave** **Miami, FL 33147** | - | | | | | | | 3,311.83 |
| Account No. | | | | | | | | |
| **Surgical Pathology Lab** **P.O.Box 1787** **Pinellas Park, FL 33780** | - | | | | | | | 396.77 |
| Account No. | | | | | | | | |
| **Swallowing Diagnostics, Inc** **11085 Nw 15 St** **Coral Springs, FL 33071** | - | | | | | | | 879.68 |
| Account No. | | | | | | | | |
| **Sysco Southeast Florida, Inc.** **1999 Martin Luther King Blvd.** **Riviera Beach, FL 33404** | - | | | | | | | 4,986.81 |
| Account No. | | | | | | | | |
| **Taw Power Systems** **2059 Blount Rd** **Pompano Beach, FL 33069** | - | | | | | | | 1,860.38 |

Sheet no. __35__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,435.47

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __W.B. Care Center, LLC_____,    Case No. ___09-26196_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Telecom South, Inc** **858 South Andrews Ave** **Pompano Beach, FL 33069** | - | | | | | | 125.00 |
| Account No. | | | | | | | |
| **Tenet Florida Physician Services** **P.O.Box 100198** **Atlanta, GA 30384** | - | | | | | | 93.94 |
| Account No. | | | | | | | |
| **Thyme To Feast** **128 Sw 2nd Ave** **Dania Beach, FL 33004** | - | | | | | | 151.41 |
| Account No. | | | | | | | |
| **Ti Contractor, Llc** **111 N.E First Street** **3rd Floor** **Miami, FL 33132** | - | | | | | | 277,450.00 |
| Account No. | | | | | | | |
| **Total Orthopaedic Care** **4850 W Oakland Park Blvd** **Suite 201** **Lauderdale Lakes, FL 33313** | - | | | | | | 188.17 |

Sheet no. __36__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        278,008.52

B6F (Official Form 6F) (12/07) - Cont.

In re __W.B. Care Center, LLC_____,    Case No. ____09-26196_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Towels By The Pound 880 North Federal Highway Pompano Beach, FL 33062 | - | | | | | | 2,537.70 |
| Account No. | | | | | | | |
| Tuscan Cafe 10581 NW 11 Ct Fort Lauderdale, FL 33322 | - | | | | | | 88.93 |
| Account No. | | | | | | | |
| U.S. Health Works P.O . Box  404473 Atlanta, GA 30384 | - | | | | | | 2,590.00 |
| Account No. | | | | | | | |
| U.S.Postal Service Attn: Team 1-Tms Bank Lock Box 0217 - 1615 Brett Road New Castle, DE 19720 | - | | | | | | 400.00 |
| Account No. | | | | | | | |
| UPS Po Box 7247-0244 Philadelphia, PA 19170-0001 | - | | | | | | 121.78 |

Sheet no. __37__ of __40__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

| | |
|---|---|
| | 5,738.41 |

B6F (Official Form 6F) (12/07) - Cont.

In re __W.B. Care Center, LLC_____,    Case No. ___09-26196_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Verizon Wireless POB 660108 Dallas, TX 75266 | | - | | | | | | 1,320.23 |
| Account No. | | | | | | | | |
| Virginia Medical Repair, Inc. 7527 Whitepine Road Richmond, VA 23237 | | - | | | | | | 67.25 |
| Account No. | | | | | | | | |
| Virginia Smith 3300 N State Road 7 Apt B109 Hollywood, FL 33021 | | - | | | | | | 46.19 |
| Account No. | | | | | | | | |
| Vision Service Plan File #73077 P.O.Box 60000 San Francisco, CA 94160-3077 | | - | | | | | | 652.45 |
| Account No. | | | | | | | | |
| Vista Healthplans Po Box 30741 Tampa, FL 33630-3741 | | - | | | | | | 55,642.48 |

Sheet no. __38__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    57,728.60

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.B. Care Center, LLC**                                          ,    Case No. _____**09-26196**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Wall Street Computers Corp DBA Plaster Castle 4607 N University Dr Fort Lauderdale, FL 33351** | - | | | | | | 165.63 |
| Account No. | | | | | | | |
| **Waste Management 3831 Nw 21 St Ave Pompano Beach, FL 33073-3002** | - | | | | | | 5,702.60 |
| Account No. | | | | | | | |
| **Wilmar POB 404284 Atlanta, GA 30384** | - | | | | | | 1,677.98 |
| Account No. | | | | | | | |
| **Winston George Mcbean 2224 Mayo Street Hollywood, FL 33020** | - | | | | | | 170.00 |
| Account No. | | | | | | | |
| **Wood Business Systems 3560 NW 53 Street Fort Lauderdale, FL 33309** | - | | | | | | 254.00 |

Sheet no. __**39**__ of __**40**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                7,970.21

B6F (Official Form 6F) (12/07) - Cont.

In re __W.B. Care Center, LLC_____,    Case No. ___09-26196_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Yvonne Visa Card** **7751 N Broward Blvd** **Plantation, FL 33324** | - | | | | | | | 402.50 |
| Account No. | | | | | | | | |
| **Zephyrhills** **POB 856680** **Louisville, KY 40285** | - | | | | | | | 300.97 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __40__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **703.47**

Total
(Report on Summary of Schedules)    **1,679,985.07**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re  **W.B. Care Center, LLC**                                           ,          Case No.    __09-26196__
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See Attached Exhibit "C"** | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

# Exhibit "C"

West Broward Care Center-BUSINESS ASSOCIATES LOG
(CONTRACT PROVIDERS/ Vendors)

| Contract Type | Contractor | Address/ Phone | Contact Person | Execution Date | Expr. Date |
|---|---|---|---|---|---|
| Beds | Med Star Medical | 3801 Corporate Park Drive Tampa, FL 33619 813-626-1333 Fax: 813-622-6662 | Keith Edwards, Pres. Jack Amois, Rep | | |
| Copier | Docutek (lease) | 1011 S.W. 30th Avenue Deerfield, Fl 33442 954-671-4700 Fax 954-671-5292 | | 2-26-07 | 2-26-2012 |
| Mats | Sno White Floor Mat Systems | 2012 Grant Street Hollywood, FL 33020 | | | |
| Oxygen | Liquid 02 | 7840 NW 53rd Street Miami, Fl 33166 | | | |
| Oxygen Concentrators | C& C Medical Equipment and Supply Inc. | 1355 NW 93rd Court Suite A-103 Doral, Fl 33172 | | | |
| Specialty Beds | MedSTAR Medical | 3801 Corporex Park Dr., Suite 175 Tampa, Fl 33619 | | | |
| Storage | Security Self Storage | 10325 W. Broward Blvd. Plantation, Fl 33324 | | | |
| Software | Answers on Demand | 954-494-8077 | Marty | 6/18/09 | |
| Landlord | Institutional Leasing 1, LLC | 10800 Biscayne Blvd, Ste 660 Miami, FL 33161 | A. Shaulson | | |
| Bio Medical | Pace Medical Maintenance, Inc. | 12973 SW 112TH St Ste 195 Miami, FL 33186 | Dan Wheeler | 7/1/09 | |
| Mats | Pilgram Mat Service | 1321 53rd Street | Blair Koplar | 7/9/09 | |
| Computer | SBS Integration | 930 Washington Ave Ste 208 Maimi, FL 33139 | Ranko | 3/31/09 | |
| Therapy Equipment | Accelarated Care Plus Corp. | 4850 Joule Street Bldg. A-1 Reno, NV 89502 775-685-4000 | Richard Taylor | 4/9/09 | |
| Phones | Celtic Communications | 601 N Congress Ave Ste 112 Delray Beach, FL 33445 954-255-0000 | Shirley Little | 5/13/09 | |
| Medical Supply | Direct Supply | 6767 N. Industrial Rd. Milwaukee,WI 53223 | Denise May | 7/14/09 | |

Updated  8-31-09

West Broward Care Center-BUSINESS ASSOCIATES LOG
(CONTRACT PROVIDERS/ Vendors)

| Contract Type | Contractor | Address/ Phone | Contact Person | Execution Date | Expr. Date |
|---|---|---|---|---|---|
| | | 800-634-7328 | | | |
| Storage | Extra Storage | 6550 W. State Rd 84 Davie , FL 954 | | 3/2/09 | |
| Medical Supply | Foster Medical Supply / Procare wms | 3911 SW 47TH avE, Ste 911 Davie, FL 33314 | Carol Pergan | 3/1/09 | |
| Back Office Accounting Support Agreement | Millennium Management | 10800 Biscayne Blvd, Ste 600 Miami, FL  33161 | Abraham Shaulson | 6/30/09 | |

Updated  8-31-09

B6H (Official Form 6H) (12/07)

.

In re    **W.B. Care Center, LLC**                                                    Case No.    **09-26196**
_____,
                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Timothy Reardon**<br>**c/o W.B. Care Center**<br>**7751 W Broward Blvd**<br>**Fort Lauderdale, FL 33324** | **Gulf South**<br>**Po Box 841968**<br>**Dallas, TX 75284-1968** |
| **Timothy Reardon**<br>**c/o WB Care Center LLC**<br>**7751 W Broward Blvd**<br>**Fort Lauderdale, FL 33324** | **Institutional Leasing 1, LLC**<br>**10800 Biscayne Blvd**<br>**Suite 600**<br>**Miami, FL 33161** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re  **W.B. Care Center, LLC**                                          Case No.  **09-26196**

                                        Debtor(s)              Chapter  **11**


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


I, the Managing Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**90**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date **September 10, 2009**                    Signature   **/s/ Timothy P. Reardon**

                                        **Timothy P. Reardon**
                                        **Managing Member**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re  **W.B. Care Center, LLC**                                              Case No.  **09-26196**

                                        Debtor(s)                        Chapter  **11**

# STATEMENT OF FINANCIAL AFFAIRS

        This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

        Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

        *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

        *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

        **1. Income from employment or operation of business**

None
☐

        State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$5,483,511.46** | **Gross income June 30, 2008 - December 31, 2008** |
| | **(Information provided by Millenium Management)** |
| **$7,513,488.83** | **Gross income January 1, 2009 to July 31, 2009** |
| | **(Millenium provided financials for the month of January 2009)** |

2

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached Exhibit "D" | | $602,988.69 | $0.00 |

None
■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Institutional Leasing 1, LLC v. W.B. Care Center, LLC d/b/a West Broward Care Center, et. al. Case No.: 09-41087-CA-14 | Eviction | 17th Circuit Court, Broward County, Florida | Pending |

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Denise Valburn, Marie Abrams and Carmela Clement-Wright v. W.B. Care Center, LLC d/b/a West Broward Care Center, and Timothy Reardon; Case No.: 09-CV-61181-Ungaro-Simonton** | **Collective Action** | **US District Court Southern District of Florida** | **Pending** |
| **Institutional Leasing 1 LLC vs. Wb Care Center LLC, et al ; Case No.: CACE09009258** | **Contract Indebtedness** | **17th Circuit Court Broward County, Florida** | **Disposed** |
| **Charite Jean Pierre Plaintiff vs. W B Care Center LLC Defendant; Case No.: CACE09033938** | **Negligence Action** | **17th Circuit Court Broward County, Florida** | **Pending** |
| **W.B. Care Center, LLC; Case No: 09-12957-JKO filed 2/23/09** | **Bankruptcy Chapter 11** | **US Bankruptcy Court Southern District of Florida** | **Dismissed** |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.  Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.  Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

4

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Ehrenstein Charbonneau Calderin 800 Brickell Avenue Suite 902 Miami, FL 33131** | **8/4/09** | **$53,000.00 including filing fee.** |
| **Thomas L. Abrams, Esq. 1776 N. Pine Island Road Plantation, FL** | **2/19/09** | **$40,000.00** |

**10. Other transfers**

None
■

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

5

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ■    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or

owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Marta Mata**<br>**10800 Biscayne Blvd**<br>**Ste 600**<br>**Miami, FL** | **6/30/2008 - 3/2009** |
| **Annie Maresca**<br>**10800 Biscayne Blvd**<br>**Suite 600**<br>**Miami, FL** | **6/20/2008 - 8/2009** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Moore Stephens Lovelace, P.A.** | **14400 NW 77 Court**<br>**Ste 306**<br>**Miami, FL 33161** | **2008 - Present** |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Moore Stephens Lovelace, P.A.** | **14400 NW 77 Court**<br>**Ste 306**<br>**Miami, FL 33161** |

None
■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None
☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **8/31/09** | **Lynn Granata** | **$906,958.95** |
| **6/1/2008** | **Institutional Leasing 1, LLC** | **Unknown** |

8

None ☐ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **8/31/09** | **Timothy Reardon**<br>**c/o W.B. Care Center**<br>**7751 W Broward Blvd**<br>**Fort Lauderdale, FL 33324** |
| **6/1/2008** | **Insitutional Leasing 1, LLC**<br>**10800 Biscayne Blvd**<br>**Suite 600**<br>**Miami, FL 33161** |

**21 . Current Partners, Officers, Directors and Shareholders**

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Timothy Reardon**<br>**c/o W.B. Care Center**<br>**7751 W Broward Blvd**<br>**Fort Lauderdale, FL 33324** | **President/Managing Member** | **100% ownership** |

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

9

**25. Pension Funds.**

None
■      If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an
       employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                              TAXPAYER IDENTIFICATION NUMBER (EIN)


### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.


Date  **September 10, 2009**                    Signature  **/s/ Timothy P. Reardon**
                                                           **Timothy P. Reardon**
                                                           **Managing Member**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# Exhibit "D"

Payment to creditor No 3B (2)

| Check Date | Vendor Name | Amount paid |
|---|---|---|
| 5/8/2009 | BUDS CARPET | $ 10,000 00 |
| 5/12/2009 | AHCA | $29,258.10 |
| 5/13/2009 | SUNSET FOODS | $6,085.26 |
| 5/13/2009 | WASTE MANAGEMENT | $7,252.71 |
| 5/13/2009 | FPL | $7,920.11 |
| 5/13/2009 | AMERIGAS | $7,225.89 |
| 5/15/2009 | STANELY | $10,874.66 |
| 5/19/2009 | MIAMI AWNING | $15,000.00 |
| 5/20/2009 | HOME MEDIA | $12,041.00 |
| 5/20/2009 | BUDS CARPET | $10,000.00 |
| 5/28/2009 | HATHAWAY RESOURCES, INC | $17,345.82 |
| 6/1/2009 | HOME MEDIA | $6,696.20 |
| 6/4/2009 | T1 CONTRACTOR | $10,000.00 |
| 6/4/2009 | T1 CONTRACTOR | $10,000.00 |
| 6/8/2009 | CHENEY BROTHERS | $10,805.25 |
| 6/11/2009 | MEDICOM | $52,706.71 |
| 6/9/2009 | ALL FLORIDA KITCHEN & BATH | $10,400.00 |
| 6/12/2009 | BUDS CARPET | $28,121.60 |
| 6/11/2009 | FPL | $8,867.92 |
| 6/11/2009 | OMNICARE OF SOUTH FL. | $24,258.68 |
| 6/11/2009 | VISTA HEALTHPLAN | $27,018.43 |
| 6/16/2009 | CHENEY BROTHERS | $9,268.69 |
| 6/18/2009 | ADVANCED ANS ON DEMAND | $11,854.00 |
| 6/19/2009 | SYSCO | $13,893.87 |
| 7/9/2009 | BLUE CROSS BLUE SHIELD | $15,991.61 |
| 7/14/2009 | SUNSET FOODS | 7342..58 |
| 7/15/2009 | JORDAN SURVEY & SYSTEMS | $6,285.70 |
| 7/16/2009 | QIS MANAGEMENT | $20,000.00 |
| 7/21/2009 | RESIDENCE INN | $6,220.73 |
| 7/27/2009 | MIAMI AWNING | $51,000.00 |
| 7/10/2009 | LYNN GRANATA | $16,323.04 |
| 7/3/2009 | CHENEY BROTHERS | $10,000.00 |
| 7/7/2009 | ALL FLORIDA KITCHEN & BATH | $7,000.00 |
| 7/8/2009 | VISTA HEALTHPLAN | $32,545.63 |
| 7/16/2009 | HOME MEDIA | $30,000.00 |
| 7/6/2009 | HOME MEDIA | $10,000.00 |
| 7/24/2009 | OXFORD COVERAGE | $19,761.00 |
| 7/20/2009 | CHENEY BROTHERS | $15,734.58 |
| 7/7/2009 | M,AUN LEMKE SPEAKING CONSULTING | $15,231.50 |
| | | |
| | TOTAL | $602,988.69 |

# United States Bankruptcy Court
## Southern District of Florida

In re   **W.B. Care Center, LLC**          ,      Case No.    **09-26196**

                                 Debtor        Chapter      **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **None** | | | |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **September 10, 2009**               Signature  **/s/ Timothy P. Reardon**

                                                   **Timothy P. Reardon**

                                                   **Managing Member**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

**0**    continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy