**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

**In re:**

**W.B. CARE CENTER, LLC**                              **CASE NO.  09-26196-BKC-JKO**

                                                        **CHAPTER 11**

_____**Debtor**_____/

**SUMMARY OF FIRST INTERIM FEE APPLICATION OF**
**EHRENSTEIN CHARBONNEAU CALDERIN AS COUNSEL FOR W.B. CARE CENTER,**
**LLC FOR ALLOWANCE OFCOMPENSATION AND REIMBURSEMENT OF EXPENSES**

1**.**      Name of Applicant:  Ehrenstein Charbonneau Calderin, ("ECC")_____

2.      Role of Applicant: Counsel for W.B. Care Center, LLC ("Debtor")

3.      Name of Certifying Professional: Robert P. Charbonneau, Esquire

4.      Date Case Filed:  August 5, 2009

5.      Date of Application for Employment: August 7, 2009

6.      Date of Order Approving Employment: October 13, 2009

7.      If Debtor's counsel, date of Disclosure of Compensation form: August 7, 2009

8.      Date of this Application: October 16, 2009

9.      Dates of Services Covered: August 5, 2009 through and including October 5, 2009

**FEES:**

10.     Total Fee Requested for this Period (from Exhibit "1")        $  99,364.00

11.     Balance Remaining in Fee Retainer Account, not yet Awarded   $     N/A

12.     Fees Paid or Advanced for this Period, by other sources      $     N/A

13.     **NET AMOUNT OF FEE REQUESTED FOR THIS PERIOD**              **$  99,364.00**

**EXPENSES:**

-1-

14. Total Expense Reimbursement Requested for this Period     $ __5,884.25__

15. Balance Remaining in Expense Retainer Account, not yet Received     $ ___N/A___

16. Expenses Paid or Advanced for this Period, by other sources     $ ___N/A___

17. **NET AMOUNT OF EXPENSES REQUESTED**
    **FOR THIS PERIOD**     **$ __5,884.25__**

18. Gross Award Requested for this Period (#10 + #14)     $105,248.25

19. **NET AWARD REQUESTED FOR THIS PERIOD (#13 + #17)**     **$105,248.25**

20. If <u>FINAL</u> Fee Application, amounts of Net Awards Requested
    in Interim Applications but <u>not previously awarded</u> (total from
    History of Fees and Expenses, following pages):     $ _N/A_

21. **GROSS AWARD REQUESTED (#19 + #20)**     **$105,248.25**[1]


## HISTORY OF FEES AND EXPENSES

1.     Dates, sources and amounts of retainers received:

| Dates | Sources | Amounts | For Fees or Costs? |
|---|---|---|---|
| 8/4/09 | WB Care Center | $53,000.00 | Fees and Costs |

2.     Dates, sources and amounts of third party payments received:

| Dates | Sources | Amounts | For Fees or Costs? |
|---|---|---|---|
| N/A | | | |

3.     Prior Fee and Expense Awards:  N/A

| Dates | Sources | Amounts | For Fees or Costs? |
|---|---|---|---|

---

[1] Pursuant to this Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [D.E. #97] Debtor submitted payment from its pre-petition retainer at 80% of compensation sought, and 100% of expenses incurred for the period August 5, 2009 to September 5, 2009 in the amount of $49,026.21.

Ehrenstein Charbonneau Calderin
800 Brickell Avenue, Suite 902• Miami, Florida 33131
Tel. 305.722.2002 • Fax 305.722.2001

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

In re:

**W.B. CARE CENTER, LLC**                    **CASE NO.  09-26196-BKC-JKO**

                                                                    **CHAPTER 11**

_____**Debtor**_____/

**FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES BY EHRENSTEIN CHARBONNEAU CALDERIN AS COUNSEL FOR**
**W.B. CARE CENTER, LLC**

   **Robert P. Charbonneau and the Law Firm of Ehrenstein Charbonneau Calderin**

(together, "Applicant"**),** counsel for W.B. Care Center, LLC, (the "Debtor"), makes this

Application for compensation for fees for services rendered and costs incurred in this Chapter 11

proceeding from August 5, 2009 through October 5, 2009.  This Application is filed pursuant to

11 U.S.C. §330 and Federal Rule of Bankruptcy Procedure 2016, as well as this Court's *Order*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses for*

*Professionals* [D.E. #97] and meets all of the requirements set forth in the Guidelines

incorporated in Local Rule 2016-1(B)(1).  This Fee Application is neither an amendment nor

supplement to a previous Fee Application.  The Exhibits attached to this Application, pursuant to

the Guidelines are:


  **Exhibits "1"** - Summary of Professional and Paraprofessional Time.

  **Exhibit "2"** - Summary of Requested Reimbursements of Expenses.

  **Exhibit "3"** - The Applicant's complete time records, in chronological order, by activity
  code category, for the time period covered by this Application.  The requested fees are
  itemized to the tenth of an hour.

-3-

The Applicant believes that the requested fee of $99,364.00 for 373.9 hours worked, is reasonable considering the twelve factors enumerated in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977), as follows:

### THE GENERAL NATURE AND THE SERVICES RENDERED: THE RESULTS OBTAINED

For the periods covered by this Application for Compensation, Applicant's activities on behalf of the Debtor are summarized as follows:

1.      Applicant initiated the voluntary petition under Chapter 11 for the Debtor on an emergency basis, in the face of an eviction and damages suit which, inter alia, sought the appointment of a receiver over the Debtor's operations.  The Debtor is a 120 bed skilled nursing facility operating at 7751 West Broward Blvd, Plantation, Florida.  For a more thorough discussion of the background of the Debtor's pre-petition operations, Applicant refers the reader to the Declaration of Timothy Reardon filed at D.E. # 5.

2.      In connection with the Debtor's filing Applicant prepared the typical "first day" motions consisting of:

   a.   Debtor's Application for Order Authorizing Interim Employment of Ehrenstein Charbonneau Calderin as Counsel for the Debtor *nunc pro tunc* to the Petition Date;

   b.   Motion for Entry of Order Authorizing Payment of Pre-petition Wages and Continuation of Employment Practices;

   c.   Motion for Entry of an Order Authorizing the Debtor to Maintain Current Bank Accounts for a Limited Transition Period;

-4-

      d.   Motion to Use Cash Collateral.

      e.   Motion to Limit Service.

Applicant also prepared retention applications for Venture Business Services ("VBS") and for interim compensation procedures for estate professionals.

     3.    Within the first days of the bankruptcy case Applicant sought and obtained adequate assurance of future performance pursuant to §366 in the various utilities and filed notices of same with the Court.

     4.    Based on the excellent track record of the Debtor in patient care, the Debtor moved for a determination from this Court that no patient care ombudsman was necessary pursuant to 11 U.S.C. § 333.  In preparation of that motion Applicant reviewed all cases relevant to such motion, surveyed the Debtor's patient care systems and track record and drafted the motion.  That motion remains pending after several continuances.

     5.    In connection with the Debtor's filing, Applicant assisted proposed special counsel, Espinosa Trueba ("ET") with the filing of two pieces of  litigation styled *In re: W.B. Care Center, LLC vs. Abraham Shaulson, a/k/a Abraham Shawson, a/k/a Abraham Shavlson, a/k/a M. Shawson, a/k/a Avraham Yisroel Shaulson, an individual, Eli Strohli, an individual, Institutional Leasing 1, LLC, a Florida Limited Liability Company, Millennium Management, LLC, a Florida limited liability company, and West Broward Group, LLC, a Florida limited liability company* Adversary Proceeding No. 09-01865-JKO and *W.B. Care Center LLC d/b/a West Broward Care Center vs. Institutional Leasing 1, LLC, a Florida limited liability company, and Millennium Management, LLC, a Florida limited liability company* Adversary Proceeding No. 09-01868-JKO.  Those adversary proceedings are currently abated pending ruling from the Court on the Debtor's Motion to Reject Settlement as Executory Contract.

Ehrenstein Charbonneau Calderin
800 Brickell Avenue, Suite 902• Miami, Florida 33131
Tel. 305.722.2002 • Fax 305.722.2001

6.    Previously the Debtor filed *In re: W.B. Care Center LLC d/b/a West Broward Care Center, C*ase Number 09-12957-JKO before this Court.  That bankruptcy case was dismissed pursuant to a settlement and the *Order Approving Settlement Agreement Between W.B. Care Center LLC, Tim Reardon, Millenium Management LLC and Institutional Leasing I LLC, Denying Moot Debtor's Emergency Motion for Turnover and Other Relief (C.P.#5) and Dismissal of this Chapter 11 Case Without Prejudice Subject to Negative Notice* [D.E. #19] (the "Settlement Order").  The Debtor moved for rejection of that settlement agreement as an executory contract pursuant to 11 U.S.C. § 365 and argued that motion on September 17, 2009. An order on that motion remains pending.

7.    After the retention of VBS the Debtor learned that VBS was not fully qualified to perform the kind of financial reporting that the Debtor required and so the services of VBS were terminated and the services of MarcumRachlin and John Heller were retained.  Applicant worked with MarcumRachlin to gather the information necessary for them to begin the preparation of the Debtor's monthly financial reports and cash flow projections, and those efforts remain on-going.

8.    In addition to the foregoing Applicant was required to move to authorize the payment of a prepetition Medicaid bed tax and to settle with Vista Healthplans in order to pay a portion of the August premium for employee healthcare benefits.

9.    On behalf of the Debtor Applicant assembled extensive documentation in response to the U.S. Trustee's inquiry concerning the appointment of a patient care ombudsman.

## BUSINESS OPERATIONS

10.    Applicant spent an appreciable amount of time assisting the Debtor in preparing and filing its schedules and statement of financial affairs and its first monthly operating report.

-6-

## MEETING OF CREDITORS

11.    Applicant assisted the Debtor and its financial advisor in preparing for and then attending not only the Initial Debtor Interview with the Office of the United States Trustee, but with attendance at the §341 Meeting of Creditors.

## TIME AND LABOR REQUIRED

12.    The transcribed time records annexed hereto as **Exhibit "3"** show that partners, associates and paralegals associated with your Applicant and his law firm have devoted not less than 373.9 hours of time providing services to the Debtor from August 5, 2009 through and including October 5, 2009.

## THE NOVELTY AND DIFFICULTY OF THE SERVICE

13.    <u>Novelty and Difficulty of Questions</u>.    The legal questions arising in the representation of the Debtor to date were not novel or difficult, but they did require the exercise of skillful application of Bankruptcy Code provisions and State law relating to the matters considered.

## THE SKILL REQUISITE TO PERFORM THE SERVICES PROPERLY

14.    In order to perform the legal services enumerated herein properly, substantive legal knowledge in the fields of bankruptcy, commercial law, and debtor/creditor rights were required.

## THE PRECLUSION OF OTHER EMPLOYMENT BY THE PROFESSIONAL DUE TO THE ACCEPTANCE OF THE CASE

15.    Your Applicant is aware of no other specific employment which was precluded as a result of its accepting this case.  However, the efforts of the Applicant were devoted to this case

-7-

and your Applicant was unable to devote that time to other matters, therein preventing your Applicant from billing and collecting fees in other cases.

## THE CUSTOMARY FEE

16.     The rates charged by your Applicant as set forth in **Exhibit "3"** are customary for attorneys within the District and the Southern District of Florida of similar skill and reputation.

17.     For services of the type rendered herein where those services were performed for a private client, your Applicant would charge a reasonable fee for services rendered, on an hourly rate or, in addition, a contingent or fixed fee basis.  The fee requested by your Applicant is comparable to those fees which would be charged to a private client for similar services rendered by your Applicant.  The fees requested are entirely reasonable.

## WHETHER THE FEE IS FIXED OR CONTINGENT

18.     The rates charged by the participating attorneys and paralegal, as set forth in the Exhibits, are well within the range charged by attorneys in the Southern District of Florida of similar skill and reputation in the area of bankruptcy and commercial law.

## TIME LIMITATIONS IMPOSED BY THE
## CLIENT OR OTHER CIRCUMSTANCES

19.     No specific time limitations were imposed by the Debtor, but your Applicant made all efforts to act quickly in the administration of this Chapter 11 case.

## EXPERIENCE, REPUTATION AND ABILITY OF APPLICANT

20.     Ehrenstein Charbonneau Calderin is an established law firm having substantial experience in bankruptcy and commercial law and litigation.  The experience, reputation and abilities of Jacqueline Calderin and Robert Charbonneau are well known to this Court.

-8-

## THE UNDESIRABILITY OF THE CASE

21.      Applicant did not and does not find it undesirable to represent the Debtor.

## AWARDS IN SIMILAR CASES

22.      The amount prayed for by the Applicant is not unreasonable in terms of awards in cases of like magnitude and complexity.  The fees required by Applicant comport with the mandate of the Code, which directs that services be evaluated in the light of comparable services performed in bankruptcy cases in the community.  Applicant respectfully prays that this Court take notice that Applicant occupies professional offices, maintains sophisticated office equipment, and a staff including a certified legal assistant, secretarial and other support personnel.  Consequently, a substantial portion of such hourly fee as may be awarded to the Applicant will merely defray the overhead and expenses already incurred and paid in cash during the pendency of this proceeding.

**WHEREFORE,** Applicant seeks an award of fees in the amount of **$99,364.00** and reimbursement of actual costs in the amount of **$5,884.25**.

*I HEREBY CERTIFY that I am admitted to the Bar of the United States District Court for the Southern District of Florida and I am in compliance with the additional qualifications to practice in this Court set forth in Local Rule 2090-1(A).*

EHRENSTEIN CHARBONNEAU CALDERIN
Attorneys for Debtor
800 Brickell Avenue, Suite 902
Miami, Florida 33131
T 305.722.2002 F 305.722.2001


By:_____/s/_____
        Robert P. Charbonneau
        Florida Bar No. 968234
        rpc@ecccounsel.com

-9-

|  |  |  | Title | Units | Price | Value |
|---|---|---|---|---|---|---|
|  | Ehrenstein Charbonneau Calderin |  |  |  |  |  |
|  | Transactions Summary Report |  |  |  |  |  |
|  | Exhibit "1" |  |  |  |  |  |
|  |  |  |  |  |  |  |
| **Task Code: 501 Asset Analysis and Recovery** |  |  |  |  |  |  |
| *Professional: Jeff Cazeau* |  |  | *Associate* | 4.50 | $295.00 | $1,327.50 |
|  |  |  |  |  |  |  |
| **Task Code: 502 Asset Disposition** |  |  |  |  |  |  |
| *Professional: Dan Gold* |  |  | *Associate* | 22.30 | $290.00 | $6,467.00 |
| *Professional: Patty Hornia* |  |  | *Paralegal* | 0.20 | $115.00 | $23.00 |
| *Professional: Natalie Socorro* |  |  | *Legal Assistant* | 0.20 | $90.00 | $18.00 |
|  |  |  |  |  |  |  |
| **Task Code: 503 Business Operations** |  |  |  |  |  |  |
| *Professional: Jacqueline Calderin* |  |  | *Partner* | 2.30 | $340.00 | $782.00 |
| *Professional: Dan Gold* |  |  | *Associate* | 4.20 | $290.00 | $1,218.00 |
| *Professional: Patty Hornia* |  |  | *Paralegal* | 15.20 | $115.00 | $1,748.00 |
| *Professional: Michelle Sardinas* |  |  | *Paralegal* | 4.00 | $110.00 | $440.00 |
| *Professional: Natalie Socorro* |  |  | *Legal Assistant* | 1.30 | $90.00 | $117.00 |
|  |  |  |  |  |  |  |
| **Task Code: 504 Case Administration** |  |  |  |  |  |  |
| *Professional: Jacqueline Calderin* |  |  | *Partner* | 20.50 | $340.00 | $6,970.00 |
| *Professional: Robert P. Charbonneau* |  |  | *Partner* | 138.20 | $400.00 | $55,280.00 |
| *Professional: Dan Gold* |  |  | *Associate* | 0.60 | $290.00 | $174.00 |
| *Professional: Patty Hornia* |  |  | *Paralegal* | 48.50 | $115.00 | $5,577.50 |
| *Professional: David Rothenstein* |  |  | *Law Clerk* | 34.70 | $130.00 | $4,511.00 |
| *Professional: David Rothenstein* |  |  | *Law Clerk* | 6.10 | $0.00 | $0.00 |
| *Professional: Michelle Sardinas* |  |  | *Paralegal* | 2.60 | $110.00 | $286.00 |
| *Professional: Natalie Socorro* |  |  | *Legal Assistant* | 7.30 | $90.00 | $657.00 |
|  |  |  |  |  |  |  |
| **Task Code: 505 Claims Administration and Objections** |  |  |  |  |  |  |
| *Professional: Jacqueline Calderin* |  |  | *Partner* | 1.70 | $340.00 | $578.00 |
| *Professional: Dan Gold* |  |  | *Associate* | 0.20 | $290.00 | $58.00 |
| *Professional: Patty Hornia* |  |  | *Paralegal* | 4.00 | $115.00 | $460.00 |
| *Professional: Natalie Socorro* |  |  | *Legal Assistant* | 1.10 | $90.00 | $99.00 |
|  |  |  |  |  |  |  |
| **Task Code: 508 Employee Benefits/Pensions** |  |  |  |  |  |  |
| *Professional: Patty Hornia* |  |  | *Paralegal* | 1.40 | $115.00 | $161.00 |
|  |  |  |  |  |  |  |
| **Task Code: 509 Fee/Employment Applications** |  |  |  |  |  |  |
| *Professional: Robert P. Charbonneau* |  |  | *Partner* | 5.60 | $400.00 | $2,240.00 |
| *Professional: Patty Hornia* |  |  | *Paralegal* | 0.40 | $115.00 | $46.00 |
| *Professional: Natalie Socorro* |  |  | *Legal Assistant* | 4.90 | $90.00 | $441.00 |
|  |  |  |  |  |  |  |
| **Task Code: 510 Financing** |  |  |  |  |  |  |
| *Professional: Robert P. Charbonneau* |  |  | *Partner* | 0.40 | $400.00 | $160.00 |
| *Professional: Dan Gold* |  |  | *Associate* | 2.30 | $290.00 | $667.00 |
| *Professional: Patty Hornia* |  |  | *Paralegal* | 0.50 | $115.00 | $57.50 |
| *Professional: Natalie Socorro* |  |  | *Legal Assistant* | 1.50 | $90.00 | $135.00 |
|  |  |  |  |  |  |  |
| **Task Code: 512 Meeting of Creditors** |  |  |  |  |  |  |
| *Professional: Robert P. Charbonneau* |  |  | *Partner* | 5.00 | $400.00 | $2,000.00 |
|  |  |  |  |  |  |  |
| **Task Code: 514 Relief From Stay Proceedings** |  |  |  |  |  |  |
| *Professional: Patty Hornia* |  |  | *Paralegal* | 0.20 | $115.00 | $23.00 |
|  |  |  |  |  |  |  |
| **Task Code: 515 Tax Issues** |  |  |  |  |  |  |
| *Professional: Natalie Socorro* |  |  | *Legal Assistant* | 0.20 | $90.00 | $18.00 |
|  |  |  |  |  |  |  |
| **Task Code: 516 Fee/Employment Objections** |  |  |  |  |  |  |
| *Professional: Dan Gold* |  |  | *Associate* | 0.20 | $290.00 | $58.00 |
|  |  |  |  |  |  |  |
| **Task Code: 518 Trustee Requirements** |  |  |  |  |  |  |
| *Professional: Robert P. Charbonneau* |  |  | *Partner* | 0.50 | $400.00 | $200.00 |
| *Professional: Dan Gold* |  |  | *Associate* | 0.60 | $290.00 | $174.00 |
| *Professional: Patty Hornia* |  |  | *Paralegal* | 15.30 | $115.00 | $1,759.50 |
| *Professional: Natalie Socorro* |  |  | *Legal Assistant* | 0.60 | $90.00 | $54.00 |
|  |  |  |  |  |  |  |
| **Task Code: 530 Litigation** |  |  |  |  |  |  |
| *Professional: Robert P. Charbonneau* |  |  | *Partner* | 5.90 | $400.00 | $2,360.00 |
| *Professional: Sandra Cunningham* |  |  | *Legal Assistant* | 1.20 | $95.00 | $114.00 |
| *Professional: Dan Gold* |  |  | *Associate* | 6.10 | $290.00 | $1,769.00 |
| *Professional: Patty Hornia* |  |  | *Paralegal* | 0.40 | $115.00 | $46.00 |
| *Professional: Natalie Socorro* |  |  | *Legal Assistant* | 1.00 | $90.00 | $90.00 |
|  |  |  |  |  |  |  |
| **Grand Total** |  |  |  | **373.9000** |  | **$99,364.00** |
|  |  |  |  |  |  |  |
| Blended Rate |  |  |  |  |  |  |

**EXHIBIT "2"**

**Summary of Requested Reimbursement of Expenses**
**For the Period**
**August 5, 2009 through and Including October 5, 2009**

| | | |
|---|---|---|
| 1 | **Filing Fees:** | $1,565.00 |
| | | |
| 2 | **Process Service Fees:** | $-0- |
| | | |
| 3 | **Recording Fees** | $-0- |
| | | |
| 4 | **Court Reporter Fees and Transcripts:** | $449.30 |
| | | |
| 5 | **Conference Call Fees:** | $55.84 |
| | | |
| 6 | Photocopies | |
| | (a) **In House copies (8,046 at $.15/ pages)** | $1,206.90 |
| | (b) **Outside copies Services** | $1,333.97 |
| | | |
| 7 | **Postage** | $79.80 |
| | | |
| 8 | **Overnight Delivery Charges: FEDEX** | $-0- |
| | | |
| 9 | **Outside Courier/Messenger Service:** | $320.48 |
| | | |
| 10 | **Long Distance Telephone Charges** | **n/c** |
| | | |
| 11 | **Long Distance Fax Transmissions (Copies at $1/page)** | **n/c** |
| | | |
| 12 | **Computerized Research: PACER/WESTLAW** | $872.96 |
| | | |
| 13 | **Travel** | $-0- |
| | (a)  Transportation | |
| | (b)  Lodging | |
| | (c)  Meals | |
| | (d)  Parking for hearings | |
| | **TOTAL EXPENSE REIMBURSEMENT REQUESTED** | **$5,884.25** |

# Exhibit 3

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component | Task Code | Units | Price | Ext Amt |
|------|------|------|------|------|------|------|------|
| **Task Code: 501** | | | | | | | |
| 8/6/2009 | JPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Research regarding whether a settlement agreement is an executory contract pursuant to Fed R. Civ. Pro. 60(b)(3). | T | 501 | 2.5000 | 295.0000 | 737.50 |
| 8/6/2009 | JPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Research case law to support section 365 motion to reject settlement agreement as executory contract. | T | 501 | 2.0000 | 295.0000 | 590.00 |
| | | Task Code: 501 | | | 4.5000 | | 1,327.50 |
| **Task Code: 502** | | | | | | | |
| 8/11/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Telephone call with Michael Yates re: Miami Awning and Executory Contract. | T | 502 | 0.2000 | 90.0000 | 18.00 |
| 8/17/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Continue research and analysis of case law on rejection of Court approved settlement as executory contract and rejection of settlement agreements under Eleventh Circuit and other circuits. | T | 502 | 4.1000 | 290.0000 | 1,189.00 |
| 8/18/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review contract with wholesale pharmaceutical provider and email to Tim Reardon and Bob Charbonneau concerning possible assumption. | T | 502 | 0.4000 | 290.0000 | 116.00 |
| 8/18/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Work on draft of Motion to Reject Settlement Agreement. | T | 502 | 2.1000 | 290.0000 | 609.00 |
| 8/18/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Respond to email concerning assumption of contract. | T | 502 | 0.1000 | 290.0000 | 29.00 |
| 8/18/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Email to Bob Charbonneau concerning possible assumption of contract. | T | 502 | 0.1000 | 290.0000 | 29.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 8/24/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Continue drafting Motion to Reject Court Approved Settlement Agreement as Executory Contract. | T<br>502 | 6.2000 | 290.0000 | 1,798.00 |
| 8/25/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Finish drafting Motion to Reject Court Approved Settlement Agreement as Executory Contract and forward to Bob Charbonneau for final review and revisions. | T<br>502 | 4.3000 | 290.0000 | 1,247.00 |
| 8/25/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review results of Westcheck case law update for citations in Motion to Reject Settlement Agreement. | T<br>502 | 0.6000 | 290.0000 | 174.00 |
| 8/27/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with counsel for pharmaceutical supplier concerning possible assumption of contract and providing information. | T<br>502 | 0.4000 | 290.0000 | 116.00 |
| 8/27/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Bob Charbonneau concerning assumption of pharmaceutical supply contract and issues regarding Motion to Reject Settlement Agreement. | T<br>502 | 0.4000 | 290.0000 | 116.00 |
| 8/28/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Final review before filing of Motion to Reject Court Approved Settlement Agreement as Executory Contract. | T<br>502 | 0.4000 | 290.0000 | 116.00 |
| 9/2/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Notice of Hearing on Motion to Reject Executory Contract. | T<br>502 | 0.0000 | 290.0000 | 0.00 |
| 9/15/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Institutional's Response to Motion to Reject Settlement Agreement; give comments to 502 Bob Charbonneau. | T<br>502 | 0.6000 | 290.0000 | 174.00 |
| 9/17/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Final preparation for and attendance at hearing on Motion to Reject Settlement Agreement; Motion on Use of Cash Collateral, and Retention Motions. | T<br>502 | 2.6000 | 290.0000 | 754.00 |

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/22/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Phone call from Gary Dunkenson regarding upcoming SEIU meeting; email to RPC regarding same. | T | 0.2000 | 115.0000 | 23.00 |
| | | | Task Code: 502 | 22.7000 | | 6,508.00 |
| **Task Code: 503** | | | | | | |
| 8/5/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Draft Notice of Filing Proposed Order for Cash COllateral. | 503 | 0.2000 | 90.0000 | 18.00 |
| 8/6/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Draft Proposed Order for Pre-Petition Wages. | 503 | 0.3000 | 90.0000 | 27.00 |
| 8/6/2009 | MS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Convert Financials to Excel and Correct Form RE: Payroll, Expenses, General Ledger, Disbursements, Employee Deductions, Risk Expenses, 1099 Ledger, Licences, Misc. Meet and review information with J.Romano. | 503 | 4.0000 | 110.0000 | 440.00 |
| 8/7/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review Fax Transmission Log; Draft Supplemental COS re: Fax Service to 20 Largest on First Day Motions. | T | 0.3000 | 90.0000 | 27.00 |
| 8/7/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Contact the remaining 20 Largest to confirm fax receipt and draft 2nd Supplemental | 503 | 0.3000 | 90.0000 | 27.00 |
| 8/7/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review client correspondence regarding FPL accounts; email to Jackie Romano regarding account verification. | 503 | 0.2000 | 115.0000 | 23.00 |
| 8/7/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Inquire via email with FPL's bankruptcy specialist regarding adequate assurance requirements | 503 | 0.2000 | 115.0000 | 23.00 |
| 8/7/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review and respond to Ms.Lease's email correspondence regarding FPL's post petition | 503 | 0.3000 | 115.0000 | 34.50 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| | | requirements. | | | | |
| 8/7/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Email to Tim Reardon regarding amendment to 20 Largest Creditors as well as explaining<br>adequate assurance terms from FPL. | T<br>503 | 0.4000 | 115.0000 | 46.00 |
| 8/12/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Phone conference followed by email correspondence with utility company Nuvox<br>Communications re adequate assurance and continuance of service. | T<br>503 | 0.6000 | 115.0000 | 69.00 |
| 8/12/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Finalize Prepetition Wages Motion; Draft Email remitting same to chambers. | T<br>503 | 0.2000 | 90.0000 | 18.00 |
| 8/12/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Follow up call from Jackie Romano regarding Nuvox discontinued service. | T<br>503 | 0.1000 | 115.0000 | 11.50 |
| 8/13/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review MOR report guidelines; email to UST's office regarding establishment/replenishing<br>petty cash accounts. | T<br>503 | 0.4000 | 115.0000 | 46.00 |
| 8/13/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Continue working on adequate assurance agreements with various utility companies; create<br>spreadsheet re same. | T<br>503 | 0.3000 | 115.0000 | 34.50 |
| 8/14/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Follow up email to Nuvox regarding adequate assurance agreement. | T<br>503 | 4.0000 | 115.0000 | 460.00 |
| 8/14/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft Adequate Assurance Notice with FP&L; email to Ms. Lease regarding same. | T<br>503 | 0.6000 | 115.0000 | 69.00 |
| 8/14/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Finalize Letter to Regions bank re: DIP Account; and compile Attachments; Preparation of<br>Facsimile re: Same. | T<br>503 | 0.0000 | 90.0000 | 0.00 |
| 8/14/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review executed Order Granting Employee Wages Motion. | T<br>503 | 0.0000 | 290.0000 | 0.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|------|------|---------------------------------------------------|---------------------|-------|-------|---------|
| 8/17/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review various email from A. Lease at FPL; file Notice of Adequate Assurance with FPL with the Court. | T 503 | 0.3000 | 115.0000 | 34.50 |
| 8/17/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Various correspondence with W.B. Care Center employee, Olga, regarding FPL accounts and status. | T 503 | 0.3000 | 115.0000 | 34.50 |
| 8/17/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Research and analyze issues regarding whether certain vendors count as utilities for adequate assurance purposes. | T 603 | 0.4000 | 290.0000 | 116.00 |
| 8/18/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Call with AmeriGas regarding adequate assurance. | T 503 | 0.4000 | 115.0000 | 46.00 |
| 8/18/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Receipt and review of correspondence from AmeriGas regarding adequate assurance; confer with Dan Gold regarding same. | T 503 | 0.6000 | 115.0000 | 69.00 |
| 8/18/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Email to Mr. Reardon re AmeriGas terms for adequate assurance. | T 503 | 0.2000 | 115.0000 | 23.00 |
| 8/20/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Drafted letter to vendor Towels by the Poud re nondelivery of linens | T 503 | 0.5000 | 115.0000 | 57.50 |
| 8/21/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Reviewed cash flow projections and discussed same with rpc. | T 503 | 0.3000 | 340.0000 | 102.00 |
| 8/21/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review correspondence from Lynn Granata re nondelivery of linens from Towels by the Pound after sending them a letter; email to RPC regarding same. | T 503 | 0.1000 | 115.0000 | 11.50 |
| 8/24/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review and respond to inquiry from Olga at WB Care regarding FPL statement and deposit requirements; email correspondence with Amanda Lease re same. | T 503 | 0.4000 | 115.0000 | 46.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 8/26/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Conference call with R. Charbonneau and Diane Wells re WB's health insurance policy. | T<br>503 | 0.2000 | 115.0000 | 23.00 |
| 8/26/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Conference call with Kris Pearson and R. Charbonneau regarding property insurance issues. | T<br>503 | 0.3000 | 115.0000 | 34.50 |
| 8/27/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Various email and conversations with Jackie Romano regarding maintenance of insurance policies.  Email with R Charbonneau regarding same. | T<br>503 | 0.5000 | 115.0000 | 57.50 |
| 8/28/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft motion for contempt against Towels By The Pound for violating automatic stay. | T<br>503 | 1.0000 | 115.0000 | 115.00 |
| 8/28/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Follow up email to Lynn Granata re Towels By The Pound issue. | T<br>503 | 0.1000 | 115.0000 | 11.50 |
| 8/28/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review and respond to email from Patty Hornia concerning linen supply company. | T<br>503 | 0.1000 | 290.0000 | 29.00 |
| 8/31/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Continue draft of motion for contempt against Towels By The Pound. | T<br>503 | 0.4000 | 115.0000 | 46.00 |
| 8/31/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review and respond to email correspondence from Lynn Granata's regarding background screening company issues. | T<br>503 | 0.2000 | 115.0000 | 23.00 |
| 8/31/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Respond to question concerning terminated background search company contract. | T<br>503 | 0.1000 | 290.0000 | 29.00 |
| 9/1/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Finalize and file Motion Finding Towels By The Pound in Contempt for Willfully Violating Automatic Stay. | T<br>503 | 0.2000 | 115.0000 | 23.00 |
| 9/1/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review email and phone conference with Jackie Romano re Extra Storage bill/issues. | T<br>503 | 0.3000 | 115.0000 | 34.50 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/1/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Phone conference with Extra Storage regarding pre and post-petition balances as well as agreement to allow WB to take out equipment from the storage space; phone conference with Jackie Romano regarding same. | T 503 | 0.5000 | 115.0000 | 57.50 |
| 9/1/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Follow up conference call with Josh from Extra Storage regarding agreement to retrieve equipment out of storage space. | T 503 | 0.3000 | 115.0000 | 34.50 |
| 9/2/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review email from Lynn Granata regarding pre-petition NSF payment to AHCA; email to R. Charbonneau re same. | T 503 | 0.2000 | 115.0000 | 23.00 |
| 9/2/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Draft Motion to Authorize Payment to AHCA to Maintain License and Medicaid Reimbursement. | T 503 | 3.4000 | 290.0000 | 986.00 |
| 9/2/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Respond to email from Patty Hornia regarding bounced check on medicaid bed tax. | T 503 | 0.1000 | 290.0000 | 29.00 |
| 9/3/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Phone conference with Estelle Gamez regarding NSF check to AHCA re bed tax requirements; online research in Florida Statutes regarding same. | T 503 | 0.4000 | 115.0000 | 46.00 |
| 9/3/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Email to Lynn Granata regarding any outstanding pre-petition checks. | T 503 | 0.2000 | 115.0000 | 23.00 |
| 9/3/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Various email correspondence with Lynn Granata and Jackie Romano regarding vendor payments. | T 503 | 0.5000 | 115.0000 | 57.50 |
| 9/3/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review email from Kris Pearson regarding VBS. | T 503 | 0.1000 | 290.0000 | 29.00 |
| 9/9/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Reciept and review of various Email to-mails re: Financials; organize and file accordingly. | T 503 | 0.0000 | 90.0000 | 0.00 |

10/16/2009 2:49:49 PM

# Ehrenstein Charbonneau Calderin

Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Matter Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/23/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review budget and projections; conferred with RPC re same; then conf call with Reardon and RPC re analysis of same | T | 1.6000 | 340.0000 | 544.00 |
| 9/23/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Email conf with rpc and reardon re union issues | 503 | 0.3000 | 340.0000 | 102.00 |
| 9/29/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Various emails from Wells re Vista insurance | T | 0.1000 | 340.0000 | 34.00 |
| | | | Task Code: 503 | 27.0000 | | 4,305.00 |
| **Task Code: 504** | | | | | | |
| 8/5/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Continue updating Creditor Matrix with Gov't Entities. | 504 | 0.3000 | 90.0000 | 27.00 |
| 8/5/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revise and Finalize SOB. | 504 | 0.5000 | 90.0000 | 45.00 |
| 8/5/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft letter to the Honorable Judge Lynch re: SOB; Preparation of Email and Facsimile re: Same to Counsel of record re: Same enclosing documents. | 504 | 0.3000 | 90.0000 | 27.00 |
| 8/5/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review client documents; continue draft of Chapter 11 Case Management Summary; finalize and file same with court. | 504 | 2.5000 | 115.0000 | 287.50 |
| 8/5/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Preparation of various Red Cover Sheets and Draft letter to the honorable Judge Kimball re: First Day Motions. | 504 | 0.5000 | 90.0000 | 45.00 |
| 8/5/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Preparation of various first day pleadings; declaration of Reardon and petition | T | 10.0000 | 400.0000 | 4,000.00 |

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | Matter/ID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 8/5/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with NS regarding service issues | T<br>504 | 0.3000 | 400.0000 | 120.00 |
| 8/5/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with UST concerning preservation of Regions deposit account | T<br>504 | 0.4000 | 400.0000 | 160.00 |
| 8/6/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Drafted motion to vacate order in First Bankruptcy Case | T<br>504 | 2.8000 | 400.0000 | 1,120.00 |
| 8/6/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Conference call with Trueba and client rep to prepare for first day hearings | T<br>504 | 1.5000 | 400.0000 | 600.00 |
| 8/6/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Input Creditor information for Schedule "F"; Draft Amended 20 Largest Creditors; Email to T.Reardon re: Same | T<br>504 | 0.0000 | 90.0000 | 0.00 |
| 8/6/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Compile service information for 20 Largest Creditors in re: First Day Motions; Draft COS re: Same. | T<br>504 | 1.0000 | 90.0000 | 90.00 |
| 8/6/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Prepared for first day hearings, con't to draft motion to vacate settlement and then motion to reject settlement as executory | T<br>504 | 7.0000 | 400.0000 | 2,800.00 |
| 8/6/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Trish Redmond regarding objection to cash collateral | T<br>504 | 0.5000 | 400.0000 | 200.00 |
| 8/6/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Receipt and review of incoming correspondence; Calendar d/l to provide IDI Docs. | T<br>504 | 0.0000 | 90.0000 | 0.00 |
| 8/6/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Neared completion of motion to vacate order of dismissal | T<br>504 | 2.9000 | 400.0000 | 1,160.00 |
| 8/6/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with UST on banking and pre-petition wage issues; follow up with client on same, and further correspondence with client on overall admin issues | T<br>504 | 1.0000 | 400.0000 | 400.00 |

# Ehrenstein Charbonneau Calderin

Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 8/6/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Further correspondence with Denyse Heffner on various admin issues | T | 0.7000 | 400.0000 | 280.00 |
| 8/6/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with Bernstein on service issues, attempt to work out first day motions | 504 | 0.5000 | 400.0000 | 200.00 |
| 8/6/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Reviewed Institutional's objection to use of cash collateral; follow up call with Trish Redmond on same | 504 | 0.8000 | 400.0000 | 320.00 |
| 8/6/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Prepped for first day hearings | 504 | 1.1000 | 400.0000 | 440.00 |
| 8/7/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Final prep for, and then attended, first day hearings | 504 | 8.1000 | 400.0000 | 3,240.00 |
| 8/7/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Telephone call with Amelia Gonzalez re: Fed Ex received from A. Shaulson; research re: Same. | 504 | 0.2000 | 90.0000 | 18.00 |
| 8/7/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Aaron Sokolow about software contract | 504 | 0.4000 | 400.0000 | 160.00 |
| 8/7/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>File Amended 20 Largest Creditors and Efiling Declaration re same. | 504 | 0.2000 | 115.0000 | 23.00 |
| 8/7/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Aaron Sokolow regarding Precision Response; reviewed their license and other documents | 504 | 0.0000 | 400.0000 | 0.00 |
| 8/7/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with Francesca regarding Bernstein getting receiver order; details of special counsel application | 504 | 0.3000 | 400.0000 | 120.00 |
| 8/7/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Reviewed correspondence from Pearson concerning unauthorized use of Fed Ex account; inquired with client and responded to same | 504 | 0.6000 | 400.0000 | 240.00 |

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | Matter ID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 8/10/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Calendar various D/ls for Chp. 11. | T | 0.5000 | 90.0000 | 45.00 |
| 8/11/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>File Maintenance and Organization. | 504 | 0.2000 | 90.0000 | 18.00 |
| 8/12/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Conference call with Tim Reardon and Lynn to discuss administrative issues | 504 | 1.1000 | 400.0000 | 440.00 |
| 8/12/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revised and edited cash collateral motion | 504 | 1.4000 | 400.0000 | 560.00 |
| 8/12/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Meeting with Tim Reardon and R. Charbonneau regarding administration of case and outstanding issues. | 504 | 1.0000 | 115.0000 | 115.00 |
| 8/12/2009 | MS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft Motion to Extend Deadline to File Schedules and SOFA | 504 | 0.6000 | 110.0000 | 66.00 |
| 8/12/2009 | MS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft Order RE Motion to Extend Deadline to File Schedules and SOFA | 504 | 0.4000 | 110.0000 | 44.00 |
| 8/12/2009 | MS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Meeting with RPC, Staff and Client RE Case Outline | 504 | 0.0000 | 110.0000 | 0.00 |
| 8/12/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revised and edited application to employ VBS | 504 | 0.4000 | 400.0000 | 160.00 |
| 8/13/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Diane Wells about employee coverage; follow up email to Tim on same | 504 | 0.4000 | 400.0000 | 160.00 |
| 8/13/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Lynn Granata about Chenney Bros; follow up call with Chenney on same | 504 | 0.3000 | 400.0000 | 120.00 |
| 8/13/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Various follow up email to Tim Reardon regarding IDI document requirements and upcoming schedules and SOFA deadline. | 504 | 0.5000 | 115.0000 | 57.50 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 8/13/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Tom Abrams regarding case background | T | 0.5000 | 400.0000 | 200.00 |
| 8/13/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revise and Edit Ex-Parte motion to Extend D/l to File Schedules & SOFA. | T | 0.3000 | 90.0000 | 27.00 |
| 8/13/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Diane Wells regarding Vista health benefits; follow up correspondence to client regarding same | T | 0.6000 | 400.0000 | 240.00 |
| 8/13/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Cheney Bros. credit rep about going forward with Debtor post-filing | T | 0.5000 | 400.0000 | 200.00 |
| 8/13/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Marlene Quintana regarding various labor issues | T | 0.5000 | 400.0000 | 200.00 |
| 8/14/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft Suggestion of Bankruptcy in District Court case 09-CV-61181 Denise Valbrun et al vs W.B. Care Center. | T | 0.4000 | 115.0000 | 46.00 |
| 8/14/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Finalize Suggestion of bankruptcy and File and Serve; Preparation of Facsimile. | T | 0.0000 | 90.0000 | 0.00 |
| 8/14/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Jackie Romano and Tim Reardon regarding various administrative issues | T | 0.9000 | 400.0000 | 360.00 |
| 8/14/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Update SOFA information regarding litigation. | T | 0.1000 | 90.0000 | 9.00 |
| 8/14/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with Trish Redmond regarding going forward with TI | T | 0.3000 | 400.0000 | 120.00 |
| 8/14/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Reviewed labor complaint from Quintana; wrote to Will Trueba and Tim on same and then directed NS to prepare and file SOB | T | 0.8000 | 400.0000 | 320.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 8/14/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence with PH on utility deposits | T 504 | 0.2000 | 400.0000 | 80.00 |
| 8/14/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence with Hardagree at Regions concerning opening of DIP account | T 504 | 0.4000 | 400.0000 | 160.00 |
| 8/17/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Revise and edit redline of cash collateral from KEP | T 504 | 0.5000 | 400.0000 | 200.00 |
| 8/17/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Call with Trueba on various matters | T 504 | 1.0000 | 400.0000 | 400.00 |
| 8/17/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Revised and edited motion to limit notice and establish MSL | T 504 | 0.5000 | 400.0000 | 200.00 |
| 8/17/2009 | MS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Legal Research RE Appointment of Patient Care Ombudsman | T 504 | 1.6000 | 110.0000 | 176.00 |
| 8/17/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence with counsel for Institutional on retention applications, scheduling | T 504 | 0.3000 | 400.0000 | 120.00 |
| 8/17/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Revised and edited Institutional's redline to cash collateral order; correspondence to Peterson on same | T 504 | 0.6000 | 400.0000 | 240.00 |
| 8/18/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Conference call with Redmond and Jedd on scheduling issues | T 504 | 0.0000 | 400.0000 | 0.00 |
| 8/18/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Call with Dan McMurray on ombudsman issues | T 504 | 0.5000 | 400.0000 | 200.00 |
| 8/18/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Follow up email to Mr. Reardon detailing all upcoming deadlines. | T 504 | 0.4000 | 115.0000 | 46.00 |
| 8/18/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Meeting with Dan Gold regarding final draft of motion to reject | T 504 | 1.0000 | 400.0000 | 400.00 |

# Ehrenstein Charbonneau Calderin

Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 8/18/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Reviewed correspondence from UST on healthcare ombudsman email, email to Tim and Will Trueba on same | T 504 | 0.5000 | 400.0000 | 200.00 |
| 8/18/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Further correspondence with Reardon on healthcare ombudsman | T 504 | 0.3000 | 400.0000 | 120.00 |
| 8/18/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Reviewed pharmaceutical supply agreement, corresponded with Tim on same | T 504 | 0.4000 | 400.0000 | 160.00 |
| 8/18/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Call with JKO law clerk and Trish Redmond on scheduling matters | T 504 | 0.4000 | 400.0000 | 160.00 |
| 8/18/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review Order of Reassignment to Judge Olson. | T 504 | 0.1000 | 290.0000 | 29.00 |
| 8/18/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review email from Bob Charbonneau concerning scheduling of critical hearings. | T 504 | 0.1000 | 290.0000 | 29.00 |
| 8/19/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Conference call with Trueba and Reardon and Smiley on discovery issues | T 504 | 1.1000 | 400.0000 | 440.00 |
| 8/19/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Phone conference with Tim Reardon and staff regarding IDI requirements. | T 504 | 1.0000 | 115.0000 | 115.00 |
| 8/19/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Phone call and email correspondence with Estella Gavez, Accountant regarding financial statements. | T 504 | 0.3000 | 115.0000 | 34.50 |
| 8/19/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Phone conference followed by email correspondence with Jackie Romano regarding bank account information. | T 504 | 0.2000 | 115.0000 | 23.00 |
| 8/19/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Reviewed file and case law re ombudsman issue | T 504 | 2.0000 | 340.0000 | 680.00 |

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 8/19/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Further correspondence with Redmond on form of cash collateral order | T | 0.3000 | 400.0000 | 120.00 |
| 8/20/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Draft and prepare Subpoenas for September 17, 2009 hearing for various parties. | 504 | 0.5000 | 90.0000 | 45.00 |
| 8/20/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Receipt and review of Email from J.Romano; Update motion to Limit Service with Insurance Address. | 504 | 0.2000 | 90.0000 | 18.00 |
| 8/20/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review Email from J.Romero and Continue to Update Insurance Addresses in the Motion to Limit Service. | 504 | 0.1000 | 90.0000 | 9.00 |
| 8/20/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Various phone calls and email correspondence with WB Care staff regarding content of IDI required documents and other various vendor issues; receipt and review of various insurance certificates for IDI. | 604 | 0.8000 | 115.0000 | 92.00 |
| 8/20/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Reviewed case law and drafted motion to determine that the appointment of a patient care ombudsman under section 333 is not necessary | 504 | 7.3000 | 340.0000 | 2,482.00 |
| 8/20/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Phone conference with accountant, Ms. Gamez regarding cash projections. | 504 | 0.2000 | 115.0000 | 23.00 |
| 8/20/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence with Reardon regarding comp issues | T | 0.4000 | 400.0000 | 160.00 |
| 8/21/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review correspondence from Jackie Romano followed by phone conference re IDI preparation and documents. | T | 0.4000 | 115.0000 | 46.00 |
| 8/21/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Revise Obudsman Motion incorporating pertinent information and dates. | T | 0.2000 | 90.0000 | 18.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component | Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|---|
| 8/21/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Call with Kris Pearson on various matters, abatement and stay | T | 504 | 0.6000 | 400.0000 | 240.00 |
| 8/21/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence with Reardon on various admin issues | T | 504 | 0.4000 | 400.0000 | 160.00 |
| 8/24/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Conference with Jackie and Tim on various admin issues, IDI, patient care ombudsman issues and the like | T | 504 | 1.4000 | 400.0000 | 560.00 |
| 8/24/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Initial review of patient care ombudsman motion, edits to same | T | 504 | 0.4000 | 400.0000 | 160.00 |
| 8/24/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Meeting with Jackie Romano, Tim Reardon, and R. Charbonneau to discuss status of case, review IDI documents, and discuss health care ombudsman process and requirements. | T | 504 | 0.8000 | 115.0000 | 92.00 |
| 8/24/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Phone conference with Jackie Romano regarding pre-petition NSF checks to various health insurance companies. | T | 504 | 0.2000 | 115.0000 | 23.00 |
| 8/24/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence to Reardon concerning 341, need to complete schedules | T | 504 | 0.4000 | 400.0000 | 160.00 |
| 8/24/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence with Jackie Romano concerning payments to Vista | T | 504 | 0.3000 | 400.0000 | 120.00 |
| 8/25/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence to Kris Pearson on scheduling and abatement | T | 504 | 0.6000 | 400.0000 | 240.00 |
| 8/25/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Attended IDI | T | 504 | 0.5000 | 400.0000 | 200.00 |
| 8/25/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Drafted and filed Notice to Withdraw Debtor's Motion to Use Existing Bank Accounts. | T | 504 | 0.3000 | 115.0000 | 34.50 |

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 8/25/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Phone call from Estelle Gamez re cash flow projections. | T 504 | 0.2000 | 115.0000 | 23.00 |
| 8/25/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review pleadings and Orders; Calendar Extended D/l to file Debtor Schedules & SOFA. | T 504 | 0.3000 | 90.0000 | 27.00 |
| 8/25/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revised and finalized Ombudsman motion | T 504 | 1.1000 | 340.0000 | 374.00 |
| 8/25/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Jackie and PH on Vista and Humana cancellation issues | T 504 | 0.5000 | 400.0000 | 200.00 |
| 8/25/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Finalized motion to determine that patient care ombudsman not necessary | T 504 | 1.2000 | 400.0000 | 480.00 |
| 8/25/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Filed DIP's Motion for Entry of an Order Determining that the Appointment of a Patient Care Ombudsman is not Necessary for the Protection of Patients Under the Specific Facts of this Case. | T 504 | 0.2000 | 115.0000 | 23.00 |
| 8/25/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence to Pearson on follow up from our conversation Friday | T 504 | 0.8000 | 400.0000 | 320.00 |
| 8/25/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence to A. Rodriguez regarding our response to him on patient care ombudsman | T 504 | 0.2000 | 400.0000 | 80.00 |
| 8/26/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Update SOFA with litigation information. | T 504 | 0.3000 | 90.0000 | 27.00 |
| 8/26/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revised and edited response to UST concerning patient care ombudsman | T 504 | 0.5000 | 400.0000 | 200.00 |
| 8/26/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Add Additional Litigation to SOFA as per WRT. | T 504 | 0.2000 | 90.0000 | 18.00 |
| 8/26/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Diane Wells on Vista Health issues | T 504 | 0.3000 | 400.0000 | 120.00 |

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 8/26/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Kris Pearson on insurance issues and scheduling, miscellaneous case issues | T 504 | 0.1000 | 400.0000 | 40.00 |
| 8/26/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Drafted second ex parte motion to extend deadline to file Schedules and SOFA. | T 504 | 0.3000 | 115.0000 | 34.50 |
| 8/26/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with Trueba's office re litigation against WB Care Center. | T 504 | 0.2000 | 115.0000 | 23.00 |
| 8/26/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Various emails and conversations with Pearson and Jackie Romano on property coverage | T 504 | 0.9000 | 400.0000 | 360.00 |
| 8/26/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with, and then conversations with, Jackie Romano regarding property insurance coverage issues | T 504 | 0.5000 | 400.0000 | 200.00 |
| 8/27/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Email correspondence and phone call from Jackie Romano regarding property insurance. | T 504 | 0.3000 | 115.0000 | 34.50 |
| 8/27/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review and respond to Lynn Granata's email regarding critical vendor issue. | T 504 | 0.2000 | 115.0000 | 23.00 |
| 8/27/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Email to creditor AMSAN/Interline re Mtg of Creditors and POC. | T 504 | 0.2000 | 115.0000 | 23.00 |
| 8/27/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revised and edited motion to reject settlement agreement, filed same | T 504 | 0.2000 | 400.0000 | 80.00 |
| 8/27/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review correspondence from Trueba on funds taken by Institutional, responded to same | T 504 | 0.2000 | 400.0000 | 80.00 |
| 8/27/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence to Pearson regarding property insurance; further emails with Romano and Reardon on this issue | T 504 | 0.8000 | 400.0000 | 320.00 |
| 8/28/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Con't to edit motion to reject settlement agreeemnt | T 504 | 0.0000 | 400.0000 | 0.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|------|------|---------------------------------------------------------|------------------------|-------|-------|---------|
| 8/28/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Various phone conference calls with Jackie Romano re questions on Schedules and SOFA. | T<br>504 | 1.0000 | 115.0000 | 115.00 |
| 8/28/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Tim on salary and abatement issues | T<br>504 | 0.4000 | 400.0000 | 160.00 |
| 8/28/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Coordinate Delivery of Transcripts of First Day Hearings. | T<br>504 | 0.0000 | 90.0000 | 0.00 |
| 8/28/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review case summary from rpc | T<br>504 | 0.1000 | 340.0000 | 34.00 |
| 8/31/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Reardon on comp issues | T<br>504 | 0.5000 | 400.0000 | 200.00 |
| 8/31/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Various phone conference calls with Jackie Romano regarding Schedules and SOFA preparation. | T<br>504 | 0.3000 | 115.0000 | 34.50 |
| 8/31/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Phone conference with Olga from A/P regarding automatic stay issues. | T<br>504 | 0.2000 | 115.0000 | 23.00 |
| 8/31/2009 | SC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Receipt and review Notice of Chapter 11 Bankruptcy Case, Meeting of Creditors, & Deadlines;504<br>and docket deadlines. | T<br>504 | 0.0000 | 95.0000 | 0.00 |
| 8/31/2009 | SC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Receipt and review Notice of Continued Hearing on Application to Employ William Trueba &<br>Espinosa Trueba as Special Counsel; and docket hearing date 9.17.09. | T<br>504 | 0.0000 | 95.0000 | 0.00 |
| 8/31/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revised and edited 2nd motion to extend deadline to file schedules and SOFA | T<br>504 | 0.4000 | 400.0000 | 160.00 |
| 8/31/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Reviewed lease in preparation to draft motion to reconsider use of cash collateral | T<br>504 | 1.4000 | 400.0000 | 560.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|------|------|------------------------------------------------------|------------------------|-------|-------|---------|
| 8/31/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Finalized and filed second motion to extend time to file Schedules<br>and SOFA and uploaded order on same. | 504 | 0.2000 | 115.0000 | 23.00 |
| 8/31/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Various correspondence with Diane Wells on Vista issue; reviewed 3rd circuit case on same | 504 | 1.5000 | 400.0000 | 600.00 |
| 8/31/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence to Tim Reardon setting out agenda for our call tomorrow | 504 | 0.4000 | 400.0000 | 160.00 |
| 8/31/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with Diane Wells on Vista Health premium issue; reviewed 3rd Circuit case she sent me on Section 108 issue; conferred with client and made settlement proposal | 504 | 1.8000 | 400.0000 | 720.00 |
| 8/31/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Reviewed and revised subpoenas to Hathaway and fire inspection people | 504 | 0.4000 | 400.0000 | 160.00 |
| 9/1/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review of revised cash flow projections | 504 | 0.3000 | 340.0000 | 102.00 |
| 9/1/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Further phone conference with Jackie Romano with questions on Schedules and SOFA. | 504 | 0.3000 | 115.0000 | 34.50 |
| 9/2/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Reardon and Trueba on various matters | 504 | 1.0000 | 400.0000 | 400.00 |
| 9/2/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review and respond to various email messages from Jackie Romano pertaining to property insurance documents as well as drafts of schedules; various phone call conferences with Jackie regarding same. | 504 | 2.5000 | 115.0000 | 287.50 |
| 9/2/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Receipt and Review of Order Extending D/l to File Schedules; Update Calendared D/l. | 504 | 0.3000 | 90.0000 | 27.00 |
| 9/2/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Receipt and review of WB's property insurance certificate; email to Kris Pearson regarding same. | 504 | 0.2000 | 115.0000 | 23.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component | Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|---|
| 9/2/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with Estella Gamez on her budget | T | 504 | 0.2000 | 400.0000 | 80.00 |
| 9/2/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence to Reardon and Trueba regarding various issues | T | 504 | 0.5000 | 400.0000 | 200.00 |
| 9/3/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Drafted motion to reconsider cash collateral agreement | T | 504 | 4.0000 | 400.0000 | 1,600.00 |
| 9/3/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Reviewed Select contract, and cancellation letter from their counsel | T | 504 | 1.6000 | 400.0000 | 640.00 |
| 9/3/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence to Reardon | T | 504 | 0.0000 | 400.0000 | 0.00 |
| 9/3/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review and revise Motion to Limit Notice. | T | 504 | 0.4000 | 290.0000 | 116.00 |
| 9/3/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Finalize motion to Limit Service, add Additional NOA's and Insurance COmpanies. | T | 504 | 0.3000 | 90.0000 | 27.00 |
| 9/3/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Reviewed case law on security interests in medicare receivables | T | 504 | 1.3000 | 340.0000 | 442.00 |
| 9/3/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Towels by the Pound regarding motion for contempt | T | 504 | 0.5000 | 400.0000 | 200.00 |
| 9/3/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Drafted motion to reconsider budget to first interim cash collateral motion | T | 504 | 0.0000 | 400.0000 | 0.00 |
| 9/3/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Reviewed cash collateral order, correspondence to Pearson on compensation to Reardon | T | 504 | 0.8000 | 400.0000 | 320.00 |
| 9/3/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with Pearson on compensation for Reardon | T | 504 | 0.4000 | 400.0000 | 160.00 |
| 9/3/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence to Reardon on compensation, insurance and financial reporting issues | T | 504 | 0.4000 | 400.0000 | 160.00 |
| 9/3/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Craig from Towels by the Pound, then follow up with Lynn Granata | T | 504 | 0.8000 | 400.0000 | 320.00 |

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/4/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) DRAFT and FILE - Certificate of Service by Attorney Robert P Charbonneau Esq. (Re: [22] Application to Employ Robert P. Charbonneau and Ehrenstein Charbonneau Calderin as Attorney for Debtor in Possession [Affidavit Attached] filed by Debtor W.B. Care Center, LLC. [28] Expedited Application to Employ William R. Trueba, Jr. & Espinosa Trueba as Special Litigation Counsel [NO Affidavit Attached] filed by Debtor W.B. Care Center, LLC. [30] Ex Parte Motion to Extend Time to File Schedules, and Statement of Financial Affairs filed by Debtor W.B. Care Center, LLC. [31] Motion to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals filed by Debtor W.B. Care Center, LLC. [32] Order on Motion For Pre-Petition Wages, [33] Notice of Filing filed by Debtor W.B. Care Center, LLC. [35] Application to Employ Estella Gamez and Venture Business Services, Inc. as Internal Financial and Other Bookkeeping Services [NO Affidavit Attached] filed by Debtor W.B. Care Center, LLC. [37] Notice of Hearing Amended/Renoticed/Continued. [39] Notice of Filing filed by Debtor W.B. Care Center, LLC. [40] Notice of Hearing. [44] Order on Motion to Extend Time to File Schedules/Plan/Required Information, [49] Motion for Entry of an Order Determining that the Appointment of a Patient Care Ombudsman is not Necessary for the Protection of Patients Under the Specific Facts of this Case filed by Debtor W.B. Care Center, LLC. [52] Notice of Hearing, [53] Second Ex Parte Motion to Extend Time to File Schedules, and Statement of Financial Affairs | T 504 | 1.0000 | 115.0000 | 115.00 |
| 9/4/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Call with Select's counsel regarding withdrawal of default notice | T 504 | 0.4000 | 400.0000 | 160.00 |
| 9/4/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Con't to revise motion to reconsider cash collateral, and associated material provided by Reardon | T 504 | 2.3000 | 400.0000 | 920.00 |
| 9/4/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Prepared and filed Certificate of Service on Motion to Reject Executory Contract and Notice of Hearing on same (DE 51 and DE 57). | T 504 | 0.3000 | 115.0000 | 34.50 |
| 9/4/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Electronically filed with Court - Notice of Filing Amended Exhibit A to Motion to Limit Service. 504 | T | 0.1000 | 115.0000 | 11.50 |

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/4/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft notice of Filing Amended Ex. "A" to motion to limit Service. | T | 0.3000 | 90.0000 | 27.00 |
| 9/4/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with Ariel Rodriguez on patient ombudsman issues | T | 0.4000 | 400.0000 | 160.00 |
| 9/4/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Conferred with rpc re case issues | T | 0.3000 | 340.0000 | 102.00 |
| 9/7/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Completed motion to reconsider use of cash collateral | T | 4.1000 | 400.0000 | 1,640.00 |
| 9/8/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Compiled exhibits for motion to reconsider cash collateral | T | 0.7000 | 400.0000 | 280.00 |
| 9/8/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Initial review of draft of Schedules and SOFA as provided by client. | T | 1.0000 | 115.0000 | 115.00 |
| 9/8/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Phone conference followed by email to Estelle Gamez regarding the August MOR report as well as 13 week projections. | T | 0.3000 | 115.0000 | 34.50 |
| 9/8/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review client documents and prepare initial draft of Schedules and SOFA; email to J Romano regarding same. | T | 2.0000 | 115.0000 | 230.00 |
| 9/8/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Phone conference with Jackie Romano to review initial draft of Schedules and SOFA. | T | 1.0000 | 115.0000 | 115.00 |
| 9/8/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Transmitted copy of motion for rehearing on cash collateral to Reardon, asked for financial reporting | T | 0.3000 | 400.0000 | 120.00 |
| 9/9/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Receipt and review of spreadsheets and lists sent by J. Romano answering questions on Schedules and SOFA. | T | 0.7000 | 115.0000 | 80.50 |

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/9/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Tim and Gamez on financial reporting | T<br>504 | 0.7000 | 400.0000 | 280.00 |
| 9/9/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Conference call with Jackie Romano to review initial draft of Schedules and SOFA. | T<br>504 | 1.0000 | 115.0000 | 115.00 |
| 9/9/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Fielded call from creditor, Sentry Security. Email to creditor copy of POC and Meeting of Creditors notice. | T<br>504 | 0.2000 | 115.0000 | 23.00 |
| 9/9/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Reviewed various financial reports prepared by Gamez and then sent to Peterson | T<br>504 | 2.3000 | 400.0000 | 920.00 |
| 9/9/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Prepped for hearing on motion to reconsider cash collateral | T<br>504 | 1.9000 | 400.0000 | 760.00 |
| 9/9/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with RPC re: Case Issues; Vista Insurance Claim; Case Strategy; then Joined by W. Trueba via telephone conference. | T<br>504 | 0.5000 | 340.0000 | 170.00 |
| 9/9/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with client regarding employee expenses | T<br>504 | 0.2000 | 400.0000 | 80.00 |
| 9/9/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Various correspondence with client on transfers and bank records | T<br>504 | 0.7000 | 400.0000 | 280.00 |
| 9/9/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with client rep regarding Estella Gamez, concerns | T<br>504 | 0.5000 | 400.0000 | 200.00 |
| 9/10/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Prepared exhibit register for hearing to reconsider cash collateral | T<br>504 | 1.5000 | 400.0000 | 600.00 |
| 9/10/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Attended hearing on Debtor's motion to reconsider use of cash collateral | T<br>504 | 4.0000 | 400.0000 | 1,600.00 |
| 9/10/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Pearson to discuss discovery issues | T<br>504 | 0.5000 | 400.0000 | 200.00 |

10/16/2009 2:49:50 PM

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/10/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Revised and edited order on motion to reconsider use of cash collateral | T 504 | 0.5000 | 400.0000 | 200.00 |
| 9/10/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Research Medicaid reimbursements. | T 504 | 4.3000 | 130.0000 | 559.00 |
| 9/10/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Phone conference with Accounting Dept and J. Romano pertaining to completion of Schedules and SOFA; receipt and review of various documents re same; continue preparation of Schedules and SOFA. | T 504 | 5.6000 | 115.0000 | 644.00 |
| 9/11/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review Florida Administrative Code regarding Medicaid Reimbursements. | T 504 | 0.8000 | 130.0000 | 104.00 |
| 9/11/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Reviewed Schedules and SOFA | T 504 | 1.2000 | 400.0000 | 480.00 |
| 9/11/2009 | SC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Receipt and review Order Granting Unopposed Motion of Institutional Leasing to Continue Hearing on Debtor's Motin for Entry of an Order Determining that the Appointment of a Patient Care Ombudsman is not Necessary for the Protection of Patients, and application to Employ Estella Gamez and Venture Business Services, and docket new hearing date of 9.29.09 at 10:30 a.m. | T 504 | 0.0000 | 95.0000 | 0.00 |
| 9/11/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review and analyze CMS Pub 15-1 regarding medicaid reimbursement policies. | T 504 | 1.2000 | 130.0000 | 156.00 |
| 9/11/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review FL Title XIX Long-term Care Reimbursement Plan regarding owner compensation. | T 504 | 1.3000 | 130.0000 | 169.00 |
| 9/11/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Draft correspondence with RPC regarding medicaid reimbursement. | T 504 | 0.2000 | 130.0000 | 26.00 |
| 9/11/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Draft memorandum regarding medicaid reimbursement. | T 504 | 0.6000 | 130.0000 | 78.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

10/16/2009 2:49:50 PM

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/11/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Completion of Schedules and SOFA's, updates to creditor matrix and complete Local Form 4;<br>file all documents with Court. | T<br>504 | 5.5000 | 115.0000 | 632.50 |
| 9/11/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Reviewed correspondence from Diane Wells (counsel for Vista) and began drafting 9019<br>motion | T<br>504 | 1.3000 | 340.0000 | 442.00 |
| 9/11/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Numerous email exchanges with Wells, Reardon, RPC and Jackie Romano re insurance issues<br>and budget issues | T<br>604 | 0.8000 | 340.0000 | 272.00 |
| 9/12/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Reviewed Heller's report on visit to W.B., recommendations, and responded to same | T<br>504 | 0.4000 | 400.0000 | 160.00 |
| 9/14/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Telephone conference with T.Reardon and RPC re: Financials | T<br>504 | 0.5000 | 340.0000 | 170.00 |
| 9/14/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with JAC and client rep to discuss transfer issues | T<br>504 | 0.5000 | 400.0000 | 200.00 |
| 9/14/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Pearson on compensation issues | T<br>504 | 0.3000 | 400.0000 | 120.00 |
| 9/14/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revised and edited motion to pay Medicaid bed tax | T<br>504 | 1.1000 | 400.0000 | 440.00 |
| 9/14/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Assist Robert Charbonneau in hearing preparation. | T<br>504 | 0.5000 | 130.0000 | 65.00 |
| 9/14/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with Duncansen regarding promised bonuses to employees and CBA issues | T<br>504 | 0.4000 | 400.0000 | 160.00 |
| 9/14/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with Gamez on priority of assignments | T<br>504 | 0.3000 | 400.0000 | 120.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/15/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revise and Update Debtor's Motion to Approve Compromise of Controversy by and Between the Debtor and Vista Healthplan, Inc. | T<br>504 | 0.6000 | 130.0000 | 78.00 |
| 9/15/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft Ex-Parte Motion to Shorten Time for the Giving of Notice of W.B. Care Center, LLC's Motion to Approve Compromise of Controversy by and Between the Debtor and Vista Healthplan, Inc. | T<br>504 | 1.8000 | 130.0000 | 234.00 |
| 9/15/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft correspondence with Counsel for Vista Healthplan, Inc. regarding shortening the notice period for Debtor's motion to approve a compromise agreement. | T<br>504 | 0.2000 | 130.0000 | 26.00 |
| 9/15/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft proposed order granting the Debtor's Motion to Shorten Time For the Giving of Notice of W.B. Care Center, LLC's Motion to Approve Compromise of Controversy by and Between the Debtor and Vista Healthplan, Inc. | T<br>504 | 0.6000 | 130.0000 | 78.00 |
| 9/15/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft correspondence to Jacqueline Calderin regarding Debtor's Motion and proposed order regarding shortening notice period to hear Debtor's motion to approve compromise agreement with Vista Healthplan, Inc. | T<br>504 | 0.2000 | 130.0000 | 26.00 |
| 9/15/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Amend and revise motion to shorten notice period for approval of Debtor's compromise of controversy with Healthplan, Inc. and proposed order granting said motion. | T<br>504 | 0.2000 | 130.0000 | 26.00 |
| 9/15/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft correspondence with counsel of Vista Healthcare, Inc. regarding terms contained in compromise agreement. | T<br>504 | 0.2000 | 130.0000 | 26.00 |
| 9/15/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review/Revise Motion and Order Shortening Time | T<br>504 | 0.2000 | 340.0000 | 68.00 |
| 9/15/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Met with Rearden and RPC to discuss Global strategies and hearing prep | T<br>504 | 1.5000 | 340.0000 | 510.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/15/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence with Trish Redmond on various pre-hearing issues | T 504 | 0.9000 | 400.0000 | 360.00 |
| 9/16/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Reviewed Institutional's response to Debtor's settlement rejection motion | T 504 | 1.0000 | 400.0000 | 400.00 |
| 9/16/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Conference with Robert Charbonneau regarding hearing on Debtor's motion to reject order approving settlement agreement as executory contract [D.E. 51]. | T 504 | 0.2000 | 130.0000 | 26.00 |
| 9/16/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review case file in preparation of hearing on Debtor's motion to reject order approving settlement agreement as executory contract (D.E. 51). | T 504 | 0.7000 | 130.0000 | 91.00 |
| 9/16/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Research the effect of the dismissal of a bankruptcy case on parties that were subject to an adjudication prior to dismissal. | T 504 | 1.2000 | 130.0000 | 156.00 |
| 9/16/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Conf with RPC and DR re jurisdiction issue in dismissal adversary and effects of agreement rejection | T 504 | 1.0000 | 340.0000 | 340.00 |
| 9/16/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Prepped for first day hearings | T 504 | 3.1000 | 400.0000 | 1,240.00 |
| 9/16/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Conference with Robert Charbonneau and Jacqueline Calderin discussing pertinent issues in preparation of hearing on Debtor's motion to reject settlement agreement. | T 504 | 0.3000 | 130.0000 | 39.00 |
| 9/16/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review opposing counsel's response and the supporting case-law cited therein in preparation of hearing on Debtor's motion to reject settlement agreement as executory contract. | T 504 | 1.1000 | 130.0000 | 143.00 |
| 9/16/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Email correspondence with Estelle Gamez re August MOR. | T 504 | 0.1000 | 115.0000 | 11.50 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/16/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Conference with Dan Gold discussing merits of opposing counsel's argument in preparation of hearing on Debtor's motion to reject settlement agreement as executory contract. | 504 | 0.3000 | 130.0000 | 39.00 |
| 9/16/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Conference with Robert Charbonneau, Jacqueline Calderin, and Dan Gold in preparation of hearing on Debtor's motion to reject a settlement agreement as a executory contract. | 504 | 0.7000 | 130.0000 | 91.00 |
| 9/16/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review and analyze case-law cited by Institutional Leasing 1, LLC in preparation of hearing on Debtor's motion to reject settlement agreement as executory contract. | 504 | 2.4000 | 130.0000 | 312.00 |
| 9/16/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Draft memo analyzing case-law cited by Institutional Leasing 1, LLC in its response [D.E. 83] in opposition to Debtor's motion to reject order approving settlement agreement as executory contract. | 504 | 1.3000 | 130.0000 | 169.00 |
| 9/16/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Meeting with Trish Redmond to narrow issues for tomorrow's hearings | 504 | 1.0000 | 400.0000 | 400.00 |
| 9/16/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review Judge's calendar - prepare hearing binders for Sept 17th hearing on various motions. | 504 | 4.0000 | 115.0000 | 460.00 |
| 9/16/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Draft and file various Certificates of Service on various motions and notices of hearing : Notice of Hearing on WB's Motion for Contempt and Willful Violation of Automatic Stay by Towels By The Pound; Motion to Limit Notice and Establish Master Service List and NOH on same; Emergency Motion for Order Authorizing Payment of Pre-Petition Priority Medicaid Bed Tax and NOH on same; NOH on Application to Employ Charbonneau and ECC. | 504 | 0.4000 | 115.0000 | 46.00 |
| 9/16/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Conducted legal research on rejection of a settlement in a previously dismissed case | 504 | 1.5000 | 340.0000 | 510.00 |
| 9/16/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review and organize WB's responses to US Trustee's Ombudsman Appointment document request in prep for upcoming hearing. | 504 | 1.0000 | 115.0000 | 115.00 |

10/16/2009 2:49:50 PM

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | Matter/ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/16/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with Estella regarding September/October budget | T | 0.3000 | 400.0000 | 120.00 |
| 9/16/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with Pearson regarding form of bi-weekly financial reports, where deficiencies are | T | 0.8000 | 400.0000 | 320.00 |
| 9/16/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Conference with Patricia Redmond on settlement issues for 9/17 hearings | T | 1.0000 | 400.0000 | 400.00 |
| 9/17/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Prepped for 9/17/09 calendar | T | 2.1000 | 400.0000 | 840.00 |
| 9/17/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Final review and organization of documents in prep for hearing set for 9/17/09 at 1:30 pm | T | 0.4000 | 115.0000 | 46.00 |
| 9/17/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Research and analyze case-law in preparation of hearing on Debtor's motion to reject settlement agreement as executory contract | T | 0.8000 | 130.0000 | 104.00 |
| 9/17/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft memorandum on effect of rejection in preparation for hearing on Debtor's motion to reject settlement agreement as executory contract. | T | 1.4000 | 130.0000 | 182.00 |
| 9/17/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Attend hearing on Debtor's motion to reject settlement agreement as executory contract. | T | 5.2000 | 0.0000 | 0.00 |
| 9/17/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Conference with Tim Reardon and Robert Charbonneau in preparation of hearing on Debtor's motion to reject settlement agreement as executory contract. | T | 0.9000 | 0.0000 | 0.00 |
| 9/17/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review correspondence from Jackie Romano followed by phone conference to discuss pre-petition NSF check to employee. | T | 0.4000 | 115.0000 | 46.00 |
| 9/17/2009 | SC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Receipt and review Order Granting Debtor's Motion to Shorten Time for Giving Notice of W.B. | T | 0.0000 | 95.0000 | 0.00 |

10/16/2009 2:49:50 PM

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|------|------|-------------------------------|---------------------|-------|-------|---------|
| 9/17/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Care's Motion to Approve Compromise of Controversy Between the Debtor and Vista Healthplan and Setting Hearing; and docket hearing date of 9.29.09. | T 504 | 0.2000 | 400.0000 | 80.00 |
| 9/18/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence with Pearson regarding non-evidentiary nature of hearings | T 504 | 0.6000 | 115.0000 | 69.00 |
| 9/18/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Organize and prepare binders in prep for attendance of 341 Meeting of Creditors. | T 504 | 0.4000 | 115.0000 | 46.00 |
| 9/18/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Meeting with RPC to review case and amending Schedules and SOFa as well as additional documents required by Trustee's office. | T 504 | 0.5000 | 340.0000 | 170.00 |
| 9/18/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Confer with RPC regarding Global Case Issues | T 504 | 0.7000 | 115.0000 | 80.50 |
| 9/21/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Various phone calls with Jackie Romano and Tim Reardon regarding amendments to Schedules and SOFA as well as additional info requested by Trustee; Various emails to Tim and Jackie regarding same. | T 504 | 0.5000 | 115.0000 | 57.50 |
| 9/21/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Phone conference with Jackie Romano re amendments to Schedules and SOFA; follow up email to Romano regarding same. | T 504 | 1.0000 | 400.0000 | 400.00 |
| 9/21/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Call with Will, Tim and Orshan on various matters | T 504 | 0.2000 | 400.0000 | 80.00 |
| 9/21/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence with UST on ombudsman issue | T 504 | 0.5000 | 400.0000 | 200.00 |
| 9/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Initial review of August DIP report; follow up correspondence to Gamez on same Revised and edited motion for contempt | T 504 | 0.2000 | 400.0000 | 80.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Revised and edited order limiting notice | T 504 | 0.7000 | 400.0000 | 280.00 |
| 9/22/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Work on amendments to Schedules and SOFA | T 504 | 1.0000 | 115.0000 | 115.00 |
| 9/22/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Conference with Dan Gold to discuss whether a pre-petition entity can waive claims of a Debtor-in-Possession. | T 504 | 0.3000 | 130.0000 | 39.00 |
| 9/22/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Conference with RPC to discuss whether a pre-petition entity can waive claims of a Debtor-in-Possession. | T 504 | 0.3000 | 130.0000 | 39.00 |
| 9/22/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Draft proposed order continuing hearing on Debtor's motion to employ special counsel. | T 504 | 0.7000 | 130.0000 | 91.00 |
| 9/22/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Draft proposed order granting Debtor's motion to pay Medicaid bed tax. | T 504 | 0.8000 | 130.0000 | 104.00 |
| 9/22/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Research whether pre petition entity can waive a debtor-in-possession's chapter 5 actions | T 504 | 0.5000 | 130.0000 | 65.00 |
| 9/22/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Email to Kris Pearson regarding Patient Care Ombudsman documents. | T 504 | 0.2000 | 115.0000 | 23.00 |
| 9/22/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Email followed by phone conference with Towels By The Pound (Craig) to discuss delivery of merchandise as well as approval of order to upload to Court; email Craig a POC. | T 504 | 0.3000 | 115.0000 | 34.50 |
| 9/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence with Reardon on his compensation, status of rent | T 504 | 0.4000 | 400.0000 | 160.00 |
| 9/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence with Annie Maresco regarding format for budgets, description of reports | T 504 | 0.4000 | 400.0000 | 160.00 |

10/16/2009 2:49:50 PM

# Ehrenstein Charbonneau Calderin

Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with Jackie Romano regarding Worker's Comp payment | T | 0.1000 | 400.0000 | 40.00 |
| 9/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with Pearson on progress of August DIP report | T | 0.2000 | 400.0000 | 80.00 |
| 9/23/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Reviewed order on payment of Medicare bed tax, sent to Trish for her review | T | 0.3000 | 400.0000 | 120.00 |
| 9/23/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Various phone conference calls with Gary Dunkensen regarding upcoming SEIU meeting and agenda item details; email and confer with RPC and JC regarding same. | 504 | 0.5000 | 115.0000 | 57.50 |
| 9/23/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Email to Craig at TBP regarding Proof of Claim. | 504 | 0.1000 | 115.0000 | 11.50 |
| 9/23/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Various emails and phone conference calls with Jackie Romano regarding outstanding items requested by Trustee, as well as issue with creditor, a check cashing store company. | 504 | 0.5000 | 115.0000 | 57.50 |
| 9/23/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft correspondence to RPC regarding validity of prepetition release agreement. | 504 | 0.3000 | 130.0000 | 39.00 |
| 9/23/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Conference with DG regarding validity of prepetition release agreement. | 504 | 0.2000 | 130.0000 | 26.00 |
| 9/23/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Research and analyze caselaw regarding the validity of prepetition waivers of bankruptcy rights. | 504 | 1.5000 | 130.0000 | 195.00 |
| 9/23/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft memorandum on validity of prepetition agreements that purport to waive a DIP's bankruptcy rights. | 504 | 0.2000 | 130.0000 | 26.00 |
| 9/23/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Pearson on Vista settlement issues | T | 0.4000 | 400.0000 | 160.00 |

10/16/2009 2:49:50 PM

# Ehrenstein Charbonneau Calderin

Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/23/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Reardon on budget issues | T | 1.0000 | 400.0000 | 400.00 |
| 9/23/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Email to Ariel Rodriguez contact information for Hathaway as requested. | 504 | 0.1000 | 115.0000 | 11.50 |
| 9/23/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Email correspondence with Jackie Romano regarding abaqis reports. | 504 | 0.2000 | 115.0000 | 23.00 |
| 9/23/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Email exchanges with TR re admin issues | 504 | 0.2000 | 340.0000 | 68.00 |
| 9/24/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Receipt and review of WB's letter sent to residents advising of bankruptcy; email to Ariel Rodriguez regarding same. | 504 | 0.2000 | 115.0000 | 23.00 |
| 9/24/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Email to Jackie Romano regarding notifying Check Cashing company about WB's bankruptcy; mail POC to W.N.R.S. Mr. David Friedman, President supermarket cashing corp. 3250 NE 1st, suite 314, Miami, FL 33137. | 504 | 0.2000 | 115.0000 | 23.00 |
| 9/24/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Heller regarding budget | T | 0.4000 | 400.0000 | 160.00 |
| 9/24/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Tim regarding bigger picture issues | 504 | 1.0000 | 400.0000 | 400.00 |
| 9/24/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Research and analyze case-law regarding the interpretation of the Debtor's obligations under Section 365(d)(4). | T | 0.9000 | 130.0000 | 117.00 |
| 9/24/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft memorandum regarding effect of prepetition waiver of bankruptcy rights afforded under Chapter 5 of the Bankruptcy Code. | T | 0.4000 | 130.0000 | 52.00 |

# Ehrenstein Charbonneau Calderin

Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/24/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence with Reardon on various issues | T 504 | 0.4000 | 400.0000 | 160.00 |
| 9/24/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Reviewed information from Tim in order to amend SOFA; correspondence with PH on same | T 504 | 0.3000 | 400.0000 | 120.00 |
| 9/24/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence with Tim on Gamez issues | T 504 | 0.4000 | 400.0000 | 160.00 |
| 9/24/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence with Tim on John Heller | T 504 | 0.3000 | 400.0000 | 120.00 |
| 9/24/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Call with Trish Redmond on returned checks for insurance; follow up correspondence with Tim on same | T 504 | 0.7000 | 400.0000 | 280.00 |
| 9/25/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Receipt and review various documents relating to amendments to SOFA and Schedules; phone conference with Jackie Romano regarding same. | T 504 | 0.5000 | 115.0000 | 57.50 |
| 9/25/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Call with Heller and Reardon on getting started. | T 504 | 1.0000 | 400.0000 | 400.00 |
| 9/25/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence with Heller transmitting various budgets | T 504 | 0.3000 | 400.0000 | 120.00 |
| 9/25/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondece with Trish on replacement checks, PCO motion and Vista calculations | T 504 | 0.4000 | 400.0000 | 160.00 |
| 9/25/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence with Ariel Rodriguez on why August DIP report not filed | T 504 | 0.4000 | 400.0000 | 160.00 |
| 9/28/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Conference with JC and RPC regarding interpretation of Section 365(d)(4) of the Bankruptcy Code. | T 504 | 0.3000 | 130.0000 | 39.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/28/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revise Creditor Matrix and Update MSL as per update Schedules and Addresses. | T<br>504 | 0.2000 | 90.0000 | 18.00 |
| 9/28/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft correspondence to RPC regarding research on use of cash collateral to fund avoidance<br>actions on behalf of the DIP. | T<br>504 | 0.2000 | 130.0000 | 26.00 |
| 9/28/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Research issues surrounding use of cash collateral notwithstanding objection by the secured<br>creditor. | T<br>504 | 2.1000 | 130.0000 | 273.00 |
| 9/28/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review pleadings and orders; Draft COS re: Order Granting Motion to Limit Service; Compile<br>Service lists; Upload same. | T<br>504 | 0.4000 | 90.0000 | 36.00 |
| 9/28/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Research docket and judge's calendar; preparation of hearing binder for 9/29/09 at 10:30 am. | T<br>504 | 1.0000 | 115.0000 | 115.00 |
| 9/28/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Drafted and filed Certificate of Service on Motion to Compromise Controversy with with Vista<br>Healthplans; Motion to Limit Notice; and Order Granting Motion to Limit Notice and setting<br>hearing. | T<br>504 | 0.2000 | 115.0000 | 23.00 |
| 9/28/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with UST regarding PCO motion and possible further adjournment | T<br>504 | 0.2000 | 400.0000 | 80.00 |
| 9/29/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Prepped for Court's 9/29/09 calendar | T<br>504 | 1.6000 | 400.0000 | 640.00 |
| 9/29/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Receipt and review correspondence from RPC regarding continuance of motion regarding<br>patient care ombudsman. | T<br>504 | 0.2000 | 130.0000 | 26.00 |
| 9/29/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Attended hearings in court and then meeting with Reardon at Heller's office | T<br>504 | 2.3000 | 400.0000 | 920.00 |

10/16/2009 2:49:50 PM

# Ehrenstein Charbonneau Calderin

Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort / Matter Description / Matter Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/29/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Teleconference with John Heller of MarcumRachlin to discuss potential employment. | T<br>504 | 0.3000 | 130.0000 | 39.00 |
| 9/29/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft correspondence to RPC regarding teleconference with John Heller of MarcumRachlin. | T<br>504 | 0.2000 | 130.0000 | 26.00 |
| 9/29/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft Order Continuing Hearing on DIP's Motion regarding appointment of ombudsman. | T<br>504 | 0.8000 | 130.0000 | 104.00 |
| 9/29/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft order granting DIP's 9019 motion to approve settlement agreement with Vista Healthcare | T<br>504 | 0.8000 | 130.0000 | 104.00 |
| 9/29/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence with Trish regarding where we stand with August DIP, budget and September DIP | T<br>504 | 0.3000 | 400.0000 | 120.00 |
| 9/30/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft correspondence to Diane Wells and Patricia Redmond regarding order approving 9019 between DIP and Vista Healthplan. | T<br>504 | 0.3000 | 130.0000 | 39.00 |
| 9/30/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Conference with RPC regarding order granting DIP's motion to approve 9019 compromise with Vista Healthplan. | T<br>504 | 0.1000 | 130.0000 | 13.00 |
| 9/30/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Receipt and review correspondence from Diane Wells regarding order granting motion to approve 9019 agreement between DIP and Vista Healthplan. | T<br>504 | 0.1000 | 130.0000 | 13.00 |
| 9/30/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Receipt and review correspondence from Kris Pearson regarding order granting motion to approve 9019 agreement between DIP and Vista Healthplan. | T<br>504 | 0.1000 | 130.0000 | 13.00 |
| 9/30/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Trueba on WBG claim | T<br>504 | 0.8000 | 400.0000 | 320.00 |
| 9/30/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review invoices from Maun-Lemke; email to Jackie Romano regarding payment. | T<br>504 | 0.3000 | 115.0000 | 34.50 |

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/30/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Finalize and Upload Order Continuing NOH on Ombudsman Designation. | T 504 | 0.1000 | 90.0000 | 9.00 |
| 9/30/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review email fro reardon re pursuit of fraud action | T 504 | 0.1000 | 340.0000 | 34.00 |
| 9/30/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Various emails, back and forth, regarding substance of Vista order | T 504 | 0.4000 | 400.0000 | 160.00 |
| 10/2/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Call with client on various issues | T 504 | 1.0000 | 400.0000 | 400.00 |
| 10/2/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Email correspondence with Tim Reardon regarding August MOR report filing. | T 504 | 0.2000 | 115.0000 | 23.00 |
| 10/5/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Correspondence with Heller on business reporting | T 504 | 0.4000 | 400.0000 | 160.00 |
| 10/5/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Comprehensive case memo to Reardon | T 504 | 0.8000 | 400.0000 | 320.00 |
| 10/5/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Phone conference with Jackie Romano regarding August MOR report and outstanding issues. | T 504 | 0.1000 | 115.0000 | 11.50 |
| 10/5/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Conference call with Jackie Romano regarding documents requested for SOFA and Schedule Amendments. | T 504 | 0.2000 | 115.0000 | 23.00 |
| 10/5/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Call with Trish and Kris on ombudsman order and financial reporting issues | T 504 | 0.4000 | 400.0000 | 160.00 |
| 10/5/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Reviewed September WIP in preparation for filing first interim application for compensation | T 504 | 0.6000 | 400.0000 | 240.00 |

Task Code: 504    258.5000    73,455.50

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| **Task Code: 505** | | | | | | |
| 8/5/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Meeting with client - gathered information for completion of various first day motions including motion to continue using bank accounts and pre petition wages motion and exhibit A - payroll table; finalized and filed various first day motions. | T | 4.0000 | 115.0000 | 460.00 |
| 8/7/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Telephone call with Home Media re: POC; Email to Rob re: Same. | 505 | 0.2000 | 90.0000 | 18.00 |
| 8/31/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Answer email from Patty Homla concerning bounced check to prepetition supplier. | 505 | 0.1000 | 290.0000 | 29.00 |
| 9/8/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Telephone call with Bonnie (Jordan) re: POC; Prepare Email to Bonnie re: Same. | 505 | 0.3000 | 90.0000 | 27.00 |
| 9/10/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Telephone call with Joe Block Air Conditioning re: Unpaid invoices; Email to J.Block enclosing POC. | 505 | 0.2000 | 90.0000 | 18.00 |
| 9/15/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Completed settlement and 9019 Motion to settle controversy with Vista | 505 | 1.7000 | 340.0000 | 578.00 |
| 9/15/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review Motion to Compromise with Vista Healthplan. | 505 | 0.1000 | 290.0000 | 29.00 |
| 9/22/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Telephone call with Pink Pussy Cat Flower Shop regarding past due invoices; Send Email re: Same enclosing POC & 341 Notice. | 505 | 0.2000 | 90.0000 | 18.00 |
| 9/30/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Telephone call with D.Friedman re: NSF Check, Email POC re: Same. | 505 | 0.2000 | 90.0000 | 18.00 |
| | | Task Code: 505 | | 7.0000 | | 1,195.00 |

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| **Task Code: 508** | | | | | | |
| 8/5/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Receipt and review of corrected payroll ledger; redaction of employee information; draft Notice of Filing Corrected Exhibit A to Motion for Pre petition Wages; filed same with Court. | T | 1.4000 | 115.0000 | 161.00 |
| | | | Task Code: 508 | 1.4000 | | 161.00 |
| **Task Code: 509** | | | | | | |
| 8/7/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Finalize and file Application to Employ and Affidavit of Disinterestedness for Robert Charbonneau and Ehrenstein Charbonneau Calderin as Debtor's counsel. | 509 | 0.4000 | 115.0000 | 46.00 |
| 8/7/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Draft Motion to Establish Interim Compensation. | 509 | 0.5000 | 90.0000 | 45.00 |
| 8/12/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Draft Application to Employ Accountant. | 509 | 0.4000 | 90.0000 | 36.00 |
| 8/13/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Revised and edited interim comp procedures | 509 | 0.4000 | 400.0000 | 160.00 |
| 8/13/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Revise and Edit DIP Request for Entry of Administrative Order Establishing Compensation; editing relief requested. | 509 | 0.6000 | 90.0000 | 54.00 |
| 8/13/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Finalize and Upload Espinosa Trueba Application to Employ. | 509 | 0.2000 | 90.0000 | 18.00 |
| 8/13/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Further revised and edited VBS application and affidavit | 509 | 0.5000 | 400.0000 | 200.00 |
| 8/13/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Revised and edited interim comp procedures | 509 | 0.6000 | 400.0000 | 240.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|---|
| 8/14/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revise and edit interim compensation motion | T | 509 | 0.7000 | 400.0000 | 280.00 |
| 8/14/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Finalize Motion Establishing Procedure for Interim Compensation; Draft order Granting Same. | T | 509 | 0.0000 | 90.0000 | 0.00 |
| 8/17/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Telephone call with Jan Smiley re: Application & Affidavit. | T | 509 | 0.2000 | 90.0000 | 18.00 |
| 8/17/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft Application to Employ Jan Smiley. | T | 509 | 0.0000 | 90.0000 | 0.00 |
| 8/18/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revised and edited application to retain Gamez and VBS | T | 509 | 0.0000 | 400.0000 | 0.00 |
| 8/18/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Dan McMurray regarding status | T | 509 | 0.0000 | 400.0000 | 0.00 |
| 8/19/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft Notice of Filing Affidavit (Estella Gamez). | T | 509 | 0.3000 | 90.0000 | 27.00 |
| 8/19/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revised and edited Trueba affidavit | T | 509 | 0.4000 | 400.0000 | 160.00 |
| 8/21/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review WRT Affidavit; Draft Notice of Filing Affidavit. | T | 509 | 0.3000 | 90.0000 | 27.00 |
| 8/24/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Receipt and Review of Pleadings and Notices; Calendar NOh re: Application to Employ Estelle Gamez; Email to Email to Gamez re: Same. | T | 609 | 0.0000 | 90.0000 | 0.00 |
| 8/24/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Correspondence to Gamez concerning budget | T | 509 | 0.3000 | 400.0000 | 120.00 |
| 9/10/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Receipt and review of Order Granting Continuance of NOH on App to Employ Estelle Gamez; Calendar accordingly. | T | 509 | 0.2000 | 90.0000 | 18.00 |

10/16/2009 2:49:50 PM

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/16/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft Proposed Order for Retention of Trueba. | T | 0.3000 | 90.0000 | 27.00 |
| 9/16/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft Proposed Order for Retention of ECC. | 509 | 0.3000 | 90.0000 | 27.00 |
| 9/16/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft Proposed Order for Retention of Gamez & VBS. | 509 | 0.3000 | 90.0000 | 27.00 |
| 9/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revised and edited fee procedures order | T | 0.7000 | 400.0000 | 280.00 |
| 9/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revised and edited Gamez retention order | 509 | 0.3000 | 400.0000 | 120.00 |
| 9/23/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revised and edited order continuing hearing on application to employ Will Trueba | T | 0.2000 | 400.0000 | 80.00 |
| 9/23/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Trish on interim compensation procedures order | 509 | 0.4000 | 400.0000 | 160.00 |
| 9/25/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review and revise Application, Affidavit, and Proposed Order Granting Application to Employ Marcum Rachlin. | 509 | 0.2000 | 90.0000 | 18.00 |
| 9/28/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review pleadings and orders; Draft COS re: Order On Motion to Compel Towels By the Pound Upload same. | T | 0.3000 | 90.0000 | 27.00 |
| 9/28/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review pleadings and orders; Draft COS re: Order Granting Motion to Establish Compensation Procedures; Upload same. | 509 | 0.3000 | 90.0000 | 27.00 |
| 9/29/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revised and edited Heller application for retention | T | 0.5000 | 400.0000 | 200.00 |

# Ehrenstein Charbonneau Calderin

Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | Matter/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/29/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revised and edited Marcum Rachlin application and affidavit of Barbee | T | 0.6000 | 400.0000 | 240.00 |
| 10/2/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revise and Finalize Application to Employ MarcumRachlin; Upload and Contact C.Romero re 509<br>hearing on 10/6/09. | 509 | 0.3000 | 90.0000 | 27.00 |
| 10/2/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Reciept and Review of NOH on App to Employ MarcumRachlin. | T | 0.0000 | 90.0000 | 0.00 |
| 10/4/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Revise Order GRanting Employment of WRT. | T | 0.2000 | 90.0000 | 18.00 |
| | | | Task Code: 509 | 10.9000 | | 2,727.00 |
| **Task Code: 510** | | | | | | |
| 8/7/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Bob Charbonneau regarding results of first day hearings. | T | 0.4000 | 290.0000 | 116.00 |
| 8/17/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Shaulson's changes to Interim Cash Collateral Order. | 510 | 0.0000 | 290.0000 | 0.00 |
| 8/17/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Bob Charbonneau's changes to Interim Cash Collateral Order. | 510 | 0.0000 | 290.0000 | 0.00 |
| 8/30/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review cover email from Chris Pearson and landlord's changes to draft of cash collateral order. | 510 | 0.0000 | 290.0000 | 0.00 |
| 9/1/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review email from Kris Pearson regarding financial reporting and interim cash collateral order. | 510 | 0.1000 | 290.0000 | 29.00 |
| 9/3/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review and revise first initial draft of Debtor's Motion to Reconsider First Cash Collateral<br>Motion. | 510 | 0.3000 | 115.0000 | 34.50 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|------|------|----------------------------------------------------------|------------------------|-------|-------|---------|
| 9/3/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Bob's Redline to Interim cash collateral order and attached financial projections. | T | 0.6000 | 290.0000 | 174.00 |
| 9/3/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review response to redline from Kris Pearson. | T | 0.1000 | 290.0000 | 29.00 |
| 9/3/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review response to Pearson regarding payments to QIS. | T | 0.1000 | 290.0000 | 29.00 |
| 9/3/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Pearson's comments to redline of cash collateral order. | T | 0.2000 | 290.0000 | 58.00 |
| 9/8/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Prepare red Cover Sheet for ER Motion to Reconsider use of Cash Collateral; Compile documents. | T | 0.4000 | 90.0000 | 36.00 |
| 9/9/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft COS re: ER Motion and NOH; Preparation of Facsimile and Email to various recipients. | T | 0.4000 | 90.0000 | 36.00 |
| 9/10/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Draft Order granting ER motion to Reconsider use of Cash Collateral. | T | 0.5000 | 90.0000 | 45.00 |
| 9/11/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Finalize order granting in Part and Denying in Part ER Motion to Reconsider use of Cash Collateral; Upload same. | T | 0.2000 | 90.0000 | 18.00 |
| 9/15/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Institutional's Response to Motion to Reconsider Use of Cash Collateral. | T | 0.2000 | 290.0000 | 58.00 |
| 9/16/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Call with Charbonneau and Trish Redmond concerning multiple case matter issues. | T | 0.4000 | 290.0000 | 116.00 |
| 9/16/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Order on Cash Collateral and Continuing Emergency Motion. | T | 0.2000 | 290.0000 | 58.00 |
| 9/21/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Email to Ariel Rodriguez re requested information post 341 meeting. | T | 0.2000 | 115.0000 | 23.00 |

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|------|------|------|------|------|------|------|
| **Task Code: 512** | | | | | | |
| 9/28/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Reviewed budget from Heller for 9/17 through 10/17 | T<br>510 | 0.4000 | 400.0000 | 160.00 |
| | | | Task Code: 510 | 4.7000 | | 1,019.50 |
| 8/24/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review pleadings and calendar 341 Meeting. | T<br>512 | 0.0000 | 90.0000 | 0.00 |
| 9/18/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Prepared for meeting of creditors | T<br>512 | 1.0000 | 400.0000 | 400.00 |
| 9/18/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Attended meeting of creditors; follow up conversations with Trish and Reardon on same | T<br>512 | 4.0000 | 400.0000 | 1,600.00 |
| | | | Task Code: 512 | 5.0000 | | 2,000.00 |
| **Task Code: 514** | | | | | | |
| 9/3/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Prepared and filed Certificate of Service on DE 56 Motion for Contempt by Towels By The Pound. | T<br>514 | 0.2000 | 115.0000 | 23.00 |
| | | | Task Code: 514 | 0.2000 | | 23.00 |
| **Task Code: 515** | | | | | | |
| 10/2/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Telephone call With J.Romano re: 941 and Payroll tax; Draft Email to J.Heller re: Same. | T<br>515 | 0.2000 | 90.0000 | 18.00 |
| | | | Task Code: 515 | 0.2000 | | 18.00 |

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|------|------|------|------|------|------|------|
| **Task Code: 516** | | | | | | |
| 9/15/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Institutional's Objection to Employment of Espinosa Trueba. | 516 | 0.2000 | 290.0000 | 58.00 |
| | | Task Code: 516 | | 0.2000 | | 58.00 |
| **Task Code: 518** | | | | | | |
| 8/10/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Email to T.Reardon re: IDI & UST Requirements prior to IDI. | 518 | 0.2000 | 90.0000 | 18.00 |
| 8/21/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Finalized and faxed letter to Towels by the Pound regarding automatic stay and delivery of linens. | 518 | 0.2000 | 115.0000 | 23.00 |
| 8/21/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Various phone conferences with Jackie Romano discussing and reviewing documents requested by UST's office. | 518 | 1.0000 | 115.0000 | 115.00 |
| 8/21/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Meeting with Jackie Romano to review and organize documents requested for IDI; email to UST's office regarding same. | 518 | 3.5000 | 115.0000 | 402.50 |
| 8/21/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review IDI documents before forwarding to US Trustee. | 518 | 0.6000 | 290.0000 | 174.00 |
| 8/25/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Attended IDI conference call for W.B. Care with R. Charbonneau and T. Reardon followed by post IDI conference with Reardon. | 518 | 0.6000 | 115.0000 | 69.00 |
| 8/25/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Phone conference with Jackie Romano and receipt and review of documents from Romano re Ombudsman appointment. | 518 | 3.0000 | 115.0000 | 345.00 |

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 8/25/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Preparation of responses to Trustee's request for explanations re Appointment of Patient Care Ombudsman. | 518 | 2.5000 | 115.0000 | 287.50 |
| 8/26/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Research and review dockets in Circuit, County, and District Court. | 518 | 0.0000 | 90.0000 | 0.00 |
| 8/26/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Compilation of documents comprising exhibits for responses to UST's inquiry pertaining to Ombudsman appointment; various phone and email correspondence with Jackie Romano regarding same. | 518 | 4.5000 | 115.0000 | 517.50 |
| 9/11/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review and Finalize Revised Creditor Matrix; Prepare service of Notice of Meeting of Creditors | 518 | 0.4000 | 90.0000 | 36.00 |
| 9/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review first DIP report with Gamez | 518 | 0.5000 | 400.0000 | 200.00 |
| | | Task Code: 518 | | 17.0000 | | 2,187.50 |

**Task Code: 530**

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 8/5/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Prepare package enclosing various first day motions and adversaries for M. Bernstein. | 530 | 0.0000 | 90.0000 | 0.00 |
| 8/5/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) [Abraham] Revise and finalize Complaint. | 530 | 0.0000 | 90.0000 | 0.00 |
| 8/5/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Draft of preference complaint against Institutional | 530 | 2.8000 | 400.0000 | 1,120.00 |
| 8/5/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Finalized fraud complaint for filing | 530 | 1.7000 | 400.0000 | 680.00 |
| 8/6/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) [Shaulson] Receipt and review of summons and order setting pre-trial disclosures; Email to | 530 | 0.0000 | 90.0000 | 0.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component | Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|---|
| 8/10/2009 | NS | L.Mansen and special counsel team. | | | | | |
| 8/10/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Receipt and review of incoming correspondence from K.Pearson re: cease and Desist. | T | 530 | 0.2000 | 90.0000 | 18.00 |
| 8/12/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Research and analyze cases on court approved settlement agreements as executory contracts subject to rejection. | T | 530 | 3.6000 | 290.0000 | 1,044.00 |
| 8/13/2009 | SC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) W.B. Care Center v. Institutional Leasing & Millennium Management - receipt and review Summons and Notice Finalize Pretrial/Trial.; receipt and review Order Setting Filing and Disclosure Requirements for Pretrial and Trial; and docket Pretrial Conference and all deadlines. | T | 530 | 1.2000 | 95.0000 | 114.00 |
| 8/19/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Receipt and review of Order of reassignment; forward to Special Litigation Counsel. | T | 530 | 0.0000 | 90.0000 | 0.00 |
| 8/31/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review Millenium Notice of Non-Consent to Jury Trial. | T | 530 | 0.0000 | 290.0000 | 0.00 |
| 8/31/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review Institutional Leasing Answer in preference adversary. | T | 530 | 0.0000 | 290.0000 | 0.00 |
| 8/31/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review Shaulson entities corporate ownership statement. | T | 530 | 0.0000 | 290.0000 | 0.00 |
| 8/31/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review Institutional's Motion for Abstention in preference adversary. | T | 530 | 0.0000 | 290.0000 | 0.00 |
| 8/31/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review Motion for Enlargement of Time to Respond to Complaint and attachments. | T | 530 | 0.0000 | 290.0000 | 0.00 |
| 8/31/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy) Review Institutional Notice of Non-Consent to Jury Trial. | T | 530 | 0.0000 | 290.0000 | 0.00 |

# Ehrenstein Charbonneau Calderin
## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | Matter ID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 8/31/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Millenium Motion for Joinder in Abstention Motion. | T 530 | 0.0000 | 290.0000 | 0.00 |
| 8/31/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Millenium Motion for Enlargement of Time to Answer Complaint. | T 530 | 0.0000 | 290.0000 | 0.00 |
| 8/31/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Institutional Leasing 1, LLC's Answer and Affirmative Defenses to Complaint to Recover Preferential Transfers | T 680 | 0.4000 | 400.0000 | 160.00 |
| 8/31/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Defendant Millenium Management, LLC's Motion for Enlargement of Time within which to respond to the Amended Complaint (D.E. 2) of Plaintiff, W.B. Care Center, LLC | T 530 | 0.2000 | 400.0000 | 80.00 |
| 8/31/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Joinder of Defendant Millenium Management, LLC to Defendant Institutional Leasing 1, LLC, Abraham Shaulson, Eli Strohli and West Broward Group, LLC's Motion for Abstention Pursuant to 28 U.S.C. 1334 (C)(1) and (C)(2) | T 530 | 0.1000 | 400.0000 | 40.00 |
| 8/31/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Defendants' Motion for Enlargement of Time Within Which to Respond to the Amended Complaint (D.E. 2) of Plaintiff, W.B. Care Center, LLC | T 530 | 0.0000 | 400.0000 | 0.00 |
| 8/31/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Defendant's Notice of Filing Non-Consent to Plaintiff's Request for Jury Trial | T 530 | 0.1000 | 400.0000 | 40.00 |
| 8/31/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Defendants, Institutional Leasing 1, LLC, Abraham Shaulson, Eli Strohli and West Broward Group, LLC's Motion for Abstention pursuant to 28 U.S.C. 1334 (C)(1) and (C)(2) | T 530 | 0.5000 | 400.0000 | 200.00 |
| 8/31/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review West Broward Group, LLC's Statement of Corporate Ownership | T 530 | 0.1000 | 400.0000 | 40.00 |
| 9/3/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>(W.B. v. Institutional): review Institutional's Answer to Preference Complaint. | T 530 | 0.3000 | 290.0000 | 87.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Copy of Listing (Wide) Report

Search Description:
matter id = '1177.002' and component = 't' and date is between 8/5/09 through 10/5/09

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Ext Amt |
|---|---|---|---|---|---|---|
| 9/9/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Receipt and review correspondence sent to client from counsel for Professional Therapy & Rehabilitation Services re payment; phone conference with same counsel followed by email correspondence to same re bankruptcy case. | T<br>530 | 0.4000 | 115.0000 | 46.00 |
| 9/14/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Finalize and Upload 9019 with Vista Health plans. | T<br>530 | 0.2000 | 90.0000 | 18.00 |
| 9/15/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Institutional's Response to Motion to Reject Settlement Agreement. | T<br>530 | 0.5000 | 290.0000 | 145.00 |
| 9/16/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Confer with Charbonneau concerning arguments and authorities for Motion to Reject Settlement. | T<br>530 | 0.4000 | 290.0000 | 116.00 |
| 9/16/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review cases cited by Institutional in reply to Motion to Reject Settlement Agreement and discuss with Charbonneau and Rothenstein. | T<br>530 | 0.8000 | 290.0000 | 232.00 |
| 9/17/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Telephone call with Clerks office re: Docket; Draft Amended Order to Correct Scriveners Error on Docket. | T<br>530 | 0.3000 | 90.0000 | 27.00 |
| 9/25/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Institutional Leasing's Objection to Settlement with Vista Health Plan. | T<br>530 | 0.3000 | 290.0000 | 87.00 |
| 9/25/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Review Institutional Leasing's Limited Objection to Appointment of Ombudsman. | T<br>530 | 0.2000 | 290.0000 | 58.00 |
| 10/1/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 DIP Representation (Bankruptcy)<br>Telephone call with C. Romero; Review and Revise Order Continuing Hearing on 9019 and Ombudsman hearing; Upload same. | T<br>530 | 0.3000 | 90.0000 | 27.00 |
| | | | Task Code: 530 | 14.6000 | | 4,379.00 |
| | | | Grand Total | 373.9000 | | 99,364.00 |

**EXHIBIT "4"**

**CERTIFICATION**

1.      I have been designated by EHRENSTEIN CHARBONNEAU CALDERIN (the "Applicant") as the professional with responsibility in this case for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.      I have read the Applicant's First Interim Application for Compensation and Reimbursement of Expenses (the "Application").  The Application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this Certification and described in the Application.

3.      The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.      In seeking reimbursement for the expenditures described on Exhibit "2," the Applicant is seeking reimbursement only for the actual expenditure and has not marked-up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.      In seeing reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Application to third party.

6.      The debtor, the chairperson of each official committee (if any), the U.S. Trustee, and their respective counsels, will be mailed, simultaneously with the filing of the Application with the Court, a complete copy of the Application (including all relevant exhibits).

7.      The following are the variances with the provisions of the Guidelines, the date of each Court Order approving the variance, and the justification for the variance:  <u>NONE.</u>

**EHRENSTEIN CHARBONNEAU CALDERIN**
**Attorneys for the Debtor in Possession**
**800 Brickell Avenue**
**Suite 902**
**Miami, Florida  33131**
**Telephone:  (305) 722.2002**


By: _____/s/_____
                    **ROBERT P. CHARBONNEAU**