# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

**In re:**

**W.B. CARE CENTER, LLC**                    **CASE NO.  09-26196-BKC-JKO**

_____**Debtor**_____ /                    **CHAPTER 11**

## SUMMARY OF THIRD INTERIM FEE APPLICATION OF EHRENSTEIN CHARBONNEAU CALDERIN AS COUNSEL FOR DEBTOR-IN-POSSESSION, W.B. CARE CENTER, LLC FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES

1**.**     Name of Applicant:  Ehrenstein Charbonneau Calderin, ("ECC")_____

2.     Role of Applicant: Counsel for W.B. Care Center, LLC ("Debtor")_____

3.     Name of Certifying Professional: Robert P. Charbonneau, Esquire_____

4.     Date Case Filed:  August 5, 2009_____

5.     Date of Application for Employment: August 7, 2009_____

6.     Date of Order Approving Employment: October 13, 2009_____

7.     If Debtor's counsel, date of Disclosure of Compensation form: August 7, 2009_____

8.     Date of this Application: February 1, 2010_____

9.     Dates of Services Covered: December 6, 2009 through and including January 31, 2010___

**FEES:**

| | | |
|---|---|---|
| 10.    If case is chapter 7, amount trustee has on hand | $ | N/A |
| 11.    Total Fee Requested for this Period (from Exhibit "1") | **$** | **43,325.50** |
| 12.    Balance Remaining in Fee Retainer Account, not yet Awarded | **$** | **0.00** |
| 13.    Fees Paid or Advanced for this Period, by other sources | $ | N/A |
| 14.    **NET AMOUNT OF FEE REQUESTED FOR THIS PERIOD** | **$** | **43,325.50** |

**EXPENSES:**

15.  Total Expense Reimbursement Requested for this Period    $   19,440.58

16.  Balance Remaining in Expense Retainer Account, not yet Received    $     0.00

17.  Expenses Paid or Advanced for this Period, by other sources    $    N/A

18.  **NET AMOUNT OF EXPENSES REQUESTED
     FOR THIS PERIOD**    $   19,440.58

19.  Gross Award Requested for this Period (#11 + #15)    $

20.  **NET AWARD REQUESTED FOR THIS PERIOD (#14 + #18)**    $   62,766.08

21.  If FINAL Fee Application, amounts of Net Awards Requested
     in Interim Applications but not previously awarded (total from
     History of Fees and Expenses, following pages):    $    N/A

22.  **GROSS AWARD REQUESTED (#20 + #21)**    $  62,766.08

## HISTORY OF FEES AND EXPENSES

1.  Dates, sources and amounts of retainers received:

| Dates | Sources | Amounts | For Fees or Costs? |
|-------|---------|---------|--------------------|
| 8/4/09 | WB Care Center | $53,000.00 | Fees and Costs |

2.  Dates, sources and amounts of third party payments received:

| Dates | Sources | Amounts | For Fees or Costs? |
|-------|---------|---------|--------------------|
| 1/14/10 | Debtor | $32,375.45 | Fees & Costs |

**EHRENSTEIN CHARBONNEAU CALDERIN**
**501 Brickell Key Drive · Suite 300 · Miami, FL 33131 · T. 305.722.2002 · F. 305.722.2001 · www.ecclegal.com**

| 3.        Prior Fee and Expense Awards: | **Prior Fee Awards** | **Prior Expense Awards** |
|---|---|---|
| **First Interim Application.** | | |
| Dates covered by first application: | **August 5, 2009 – October 5, 2009** | |
| Amount of fees requested: | **$99,364.00** | |
| Amount of expenses requested: | | **$5,884.25** |
| Amount of fees awarded: | **$79,491.20[1]** | |
| Amount of expenses awarded: | | **$5,884.25** |
| Amount of fee & cost retainer authorized to be used: | **$53,000.00** | |
| | | |
| Fee award, net of retainer: | **$32,375.45** | |
| Expense award, net of retainer: | | **$5,884.25** |
| Date of first award: | **November 30, 2009** | |
| Amount of fees actually paid: | **$50,000.00** | |
| Amount of fees requested but not awarded, that applicant wishes to defer to final fee application: | | |
| Amount of expenses requested but not awarded, that applicant wishes to defer to final fee application: | | |

---

[1] Pursuant to this Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [D.E. #97] Debtor submitted payment from its pre-petition retainer at 80% of compensation sought, and 100% of expenses incurred for the period August 5, 2009 to September 5, 2009 in the amount of $49,026.21.

**EHRENSTEIN CHARBONNEAU CALDERIN**
**501 Brickell Key Drive · Suite 300 · Miami, FL 33131 · T. 305.722.2002 · F. 305.722.2001 · www.ecclegal.com**

| Second Interim Application. | | |
|---|---|---|
| Dates covered by second application: | **October 6, 2009 – December 5, 2009** | |
| Amount of fees requested: | **$57,707.00[2]** | |
| Amount of expenses requested: | | **$1,943.09** |
| Amount of fees awarded: | **$46,165.60** | |
| Amount of expenses awarded: | | **$1,943.09** |
| Amount of fee & cost retainer authorized to be used: | **N/A** | |
| | | |
| Fee award, net of retainer: | **$46,165.60** | |
| Expense award, net of retainer: | | **$1,943.09** |
| Date of second award: | **December 21, 2009** | |
| Amount of fees actually paid: | **$0** | |
| Amount of fees requested but not awarded, that applicant wishes to defer to final fee application: | | |
| Amount of expenses requested but not awarded, that applicant wishes to defer to final fee application: | | |

| Summary of All Prior Applications & Awards | | |
|---|---|---|
| Total fees requested: | **$157,071.00** | |
| Total fees awarded | **$125,656.80** | |
| Prior fees awarded but not yet paid, if any: (do not include holdbacks in this number) | **$46,165.60** | |
| Total prior fees requested but not awarded, deferred to final fee application: | | |
| | | |
| Total expenses requested: | **$7,827.34** | |
| Total expenses awarded | **$7,827.34** | |
| Prior expenses awarded but not yet paid, if any: (do not include holdbacks in this number) | **$1,943.09** | |
| Total prior expenses requested but not awarded, deferred to final fee application: | | |

---

[2]  $3,931.00 in fees has been included, for the period of October 1, 2009 to October 5, 2009 as these amounts were incurred but not sought in the First Interim Fee Application [D.E. 124].

-4-

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

**In re:**

**W.B. CARE CENTER, LLC**                          **CASE NO.  09-26196-BKC-JKO**

                                                   **CHAPTER 11**

_____**Debtor**_____ /

### THIRD INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES BY EHRENSTEIN CHARBONNEAU CALDERIN AS COUNSEL FOR DEBTOR-IN-POSSESSION W.B. CARE CENTER, LLC

**Robert P. Charbonneau and the Law Firm of Ehrenstein Charbonneau Calderin**
(together, "Applicant"), counsel for W.B. Care Center, LLC, (the "Debtor"), makes this Application for compensation for fees for services rendered and costs incurred in this Chapter 11 proceeding from December 6, 2009 through January 31, 2010 (the "Fee Application").  This Fee Application is filed pursuant to 11 U.S.C. §330 and Federal Rule of Bankruptcy Procedure 2016, as well as this Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.E. #97] and meets all of the requirements set forth in the Guidelines incorporated in Local Rule 2016-1(B)(1).  This Fee Application is neither an amendment nor supplement to a previous Fee Application.  The Exhibits attached to this Application, pursuant to the Guidelines are:

      **Exhibits "1"** - Summary of Professional and Paraprofessional Time.

      **Exhibit "2"** - Summary of Requested Reimbursements of Expenses.

      **Exhibit "3"** - The Applicant's complete time records, in chronological order, by activity code category, for the time period covered by this Application.  The requested fees are itemized to the tenth of an hour.

-5-

**EHRENSTEIN CHARBONNEAU CALDERIN**
501 Brickell Key Drive · Suite 300 · Miami, FL 33131 · T. 305.722.2002 · F. 305.722.2001 · www.ecclegal.com

The Applicant believes that the requested fee of $43,325.50 for 156.10 hours worked, is reasonable considering the twelve factors enumerated in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977), as follows:

## THE GENERAL NATURE AND THE SERVICES RENDERED: THE RESULTS OBTAINED

1.      During the periods covered by this third interim Application for Compensation, Applicant learned that, in contravention of the settlement agreement previously reached with Institutional Leasing 1, LLC ("Institutional") and Timothy P. Reardon ("Reardon" or "Mr. Reardon"), that Reardon successfully withdrew $23,000.00 from the Debtor's accounts in early December, before unsuccessfully attempting to withdraw $50,000.00 from the Debtor's accounts in the middle of the month.  Reardon having breached the settlement with Institutional, Applicant was then forced to renegotiate the settlement agreement with Institutional again and come to a new settlement.  This settlement agreement was heavily negotiated and resulted in the filing of yet another 9019 motion to approve the settlement [D.E. #236] that was heard by the Court on December 30, 2009 (the "Hearing").

2.      That Hearing resulted in a contested evidentiary hearing in which the Court ultimately approved the Amended Settlement.  That Amended Settlement Agreement has been appealed by Mr. Reardon to the District Court.

3.      Also during the time periods covered by this Application, the Debtor moved to modify the scope of responsibility and powers of the Examiner [D.E. #195], and of John Heller [D.E. #194].  These two (2) matters were also extensively negotiated prior to the filings of the motions.

**EHRENSTEIN CHARBONNEAU CALDERIN**
501 Brickell Key Drive · Suite 300 · Miami, FL 33131 · T. 305.722.2002 · F. 305.722.2001 · www.ecclegal.com

4.      During the time periods covered in this Application, certain creditors moved to compel assumption or rejection of their executory contracts with the Debtor [D.E. #182, 193]. Applicant prepared and filed responses [D.E. #210, 211] to those motions and attended hearings on those matters as well.  Applicant is currently preparing for an evidentiary hearing before the court on February 17, 2010 regarding this matter.

5.      During the time periods covered by this Application Applicant prepared a Motion to Sell Substantially all the Debtor's Assets Under § 363 of the Code [D.E. #271].  That matter was, like other matters, heavily negotiated with institutional and remains ongoing.

6.      The Applicant also negotiated and filed a Motion to Obtain Post-Petition Financing Pursuant to § 364 of the Bankruptcy Code [D.E. #237] and negotiated and prepared the order ultimately entered by the Court on that matter.  Within this same time frame the Debtor also renewed its Motion for Use of Cash Collateral [D.E. #196] and negotiated those matters with Institutional.

7.      Applicant sought to extend the deadline by which the Debtor has to assume or reject unexpired leases of nonresidential real property leases pursuant to §365(d)(4) [D.E. #261].

8.      Applicant also filed on an expedited basis a motion to fix the administrative claims bar date [D.E. #233] and incurred substantial costs in properly noticing all interested parties, former employees, and creditors of the Debtor's estate.

9.      Finally, Applicant prepared and filed an adversary complaint (***W.B. Care Center, LLC v. Reardon, et. al. Adv Case No.: 10-2590***) [D.E. #292] (the "Adversary Complaint") to recover the amounts transferred to Mr. Reardon and some of the entities owned by him pursuant to § 549.  The Applicant sought injunctive relief within that Adversary Complaint.

**EHRENSTEIN CHARBONNEAU CALDERIN**
**501 Brickell Key Drive · Suite 300 · Miami, FL 33131 · T. 305.722.2002 · F. 305.722.2001 · www.ecclegal.com**

**TIME AND LABOR REQUIRED**

10.     The transcribed time records annexed hereto as **Exhibit "3"** show that partners, associates and paralegals associated with your Applicant and his law firm have devoted not less than 156.10 hours of time providing services to the Debtor from December 6, 2009 through and including January 31, 2010.

**THE NOVELTY AND DIFFICULTY OF THE SERVICE**

11.     <u>Novelty and Difficulty of Questions</u>.    The legal questions arising in the representation of the Debtor to date were not novel or difficult, but they did require the exercise of skillful application of Bankruptcy Code provisions and State law relating to the matters considered.

**THE SKILL REQUISITE TO PERFORM THE SERVICES PROPERLY**

12.     In order to perform the legal services enumerated herein properly, substantive legal knowledge in the fields of bankruptcy, commercial law, and debtor/creditor rights were required.

**THE PRECLUSION OF OTHER EMPLOYMENT BY THE PROFESSIONAL DUE TO THE ACCEPTANCE OF THE CASE**

13.     Your Applicant is aware of no other specific employment which was precluded as a result of its accepting this case.  However, the efforts of the Applicant were devoted to this case and your Applicant was unable to devote that time to other matters, therein preventing your Applicant from billing and collecting fees in other cases.

**THE CUSTOMARY FEE**

14.     The rates charged by your Applicant as set forth in **Exhibit "3"** are customary for attorneys within the District and the Southern District of Florida of similar skill and reputation.

**EHRENSTEIN CHARBONNEAU CALDERIN**
501 Brickell Key Drive · Suite 300 · Miami, FL 33131 · T. 305.722.2002 · F. 305.722.2001 · www.ecclegal.com

15.    For services of the type rendered herein where those services were performed for a private client, your Applicant would charge a reasonable fee for services rendered, on an hourly rate or, in addition, a contingent or fixed fee basis.  The fee requested by your Applicant is comparable to those fees which would be charged to a private client for similar services rendered by your Applicant.  The fees requested are entirely reasonable.

## WHETHER THE FEE IS FIXED OR CONTINGENT

16.    The rates charged by the participating attorneys and paralegal, as set forth in the Exhibits, are well within the range charged by attorneys in the Southern District of Florida of similar skill and reputation in the area of bankruptcy and commercial law.

## TIME LIMITATIONS IMPOSED BY THE
## CLIENT OR OTHER CIRCUMSTANCES

17.    No specific time limitations were imposed by the Debtor, but your Applicant made all efforts to act quickly in the administration of this Chapter 11 case.

## EXPERIENCE, REPUTATION AND ABILITY OF APPLICANT

18.    Ehrenstein Charbonneau Calderin is an established law firm having substantial experience in bankruptcy and commercial law and litigation.  The experience, reputation and abilities of Jacqueline Calderin and Robert Charbonneau are well known to this Court.

## THE UNDESIRABILITY OF THE CASE

19.    Applicant did not and does not find it undesirable to represent the Debtor.

## AWARDS IN SIMILAR CASES

20.    The amount prayed for by the Applicant is not unreasonable in terms of awards in cases of like magnitude and complexity.  The fees required by Applicant comport with the mandate of the Code, which directs that services be evaluated in the light of comparable services performed in bankruptcy cases in the community.  Applicant respectfully prays that this Court

-9-

take notice that Applicant occupies professional offices, maintains sophisticated office equipment, and a staff including a certified legal assistant, secretarial and other support personnel.  Consequently, a substantial portion of such hourly fee as may be awarded to the Applicant will merely defray the overhead and expenses already incurred and paid in cash during the pendency of this proceeding.

**WHEREFORE,** Applicant seeks an award of fees in the amount of $43,325.50 and reimbursement of actual costs in the amount of $19,440.58.

*I HEREBY CERTIFY that I am admitted to the Bar of the United States District Court for the Southern District of Florida and I am in compliance with the additional qualifications to practice in this Court set forth in Local Rule 2090-1(A).*

EHRENSTEIN CHARBONNEAU CALDERIN
Attorneys for Debtor
501 Brickell Key Drive, Suite 300
Miami, Florida 33131
T 305.722.2002       F 305.722.2001


By:_____/s/ *Robert P. Charbonneau*_____
        Robert P. Charbonneau
        Florida Bar No. 968234
        rpc@ecclegal.com

# Ehrenstein Charbonneau Calderin
## Transactions Summary Report
### Exhibit "1"

| | Units | Price | Value |
|---|---|---|---|
| **Task Code: 502 Asset Disposition** | | | |
| **Professional: Robert P. Charbonneau** | 1.10 | $425.00 | $467.50 |
| **Professional: Dan Gold** | 7.40 | $290.00 | $2,146.00 |
| **Professional: Dan Gold** | 5.30 | $310.00 | $1,643.00 |
| **Professional: Natalie Socorro** | 1.60 | $90.00 | $144.00 |
| **Professional: Natalie Socorro** | 1.40 | $115.00 | $161.00 |
| **Professional: Natalie Socorro** | 0.30 | $0.00 | $0.00 |
| | | | |
| **Task Code: 503 Business Operations** | | | |
| **Professional: Patty Hornia** | 0.80 | $115.00 | $92.00 |
| **Professional: David Rothenstein** | 1.10 | $165.00 | $181.50 |
| **Professional: Natalie Socorro** | 0.50 | $90.00 | $45.00 |
| | | | |
| **Task Code: 504 Case Administration** | | | |
| **Professional: David Rothenstein** | 19.70 | $165.00 | $3,250.50 |
| **Professional: David Rothenstein** | 0.20 | $0.00 | $0.00 |
| **Professional: Robert P. Charbonneau** | 45.90 | $425.00 | $19,507.50 |
| **Professional: Robert P. Charbonneau** | 1.60 | $0.00 | $0.00 |
| **Professional: Olga Martin** | 0.20 | $95.00 | $19.00 |
| **Professional: Dan Gold** | 0.50 | $290.00 | $145.00 |
| **Professional: Patty Hornia** | 2.10 | $115.00 | $241.50 |
| **Professional: Natalie Socorro** | 0.10 | $90.00 | $9.00 |
| **Professional: Natalie Socorro** | 0.60 | $115.00 | $69.00 |
| **Professional: Natalie Socorro** | 0.20 | $0.00 | $0.00 |
| | | | |
| **Task Code: 505 Claims Administration & Objections** | | | |
| **Professional: Dan Gold** | 1.40 | $310.00 | $434.00 |
| **Professional: David Rothenstein** | 2.00 | $165.00 | $330.00 |
| **Professional: Natalie Socorro** | 0.40 | $90.00 | $36.00 |
| **Professional: Natalie Socorro** | 3.20 | $115.00 | $368.00 |
| **Professional: Natalie Socorro** | 0.20 | $0.00 | $0.00 |
| | | | |
| **Task Code: 509 Fee/Employment Application** | | | |
| **Professional: Jacqueline Calderin** | 0.80 | $370.00 | $296.00 |
| **Professional: Robert P. Charbonneau** | 3.10 | $425.00 | $1,317.50 |
| **Professional: Dan Gold** | 3.80 | $290.00 | $1,102.00 |
| **Professional: Patty Hornia** | 1.60 | $115.00 | $184.00 |
| **Professional: Patty Hornia** | 0.10 | $0.00 | $0.00 |
| **Professional: Natalie Socorro** | 6.00 | $90.00 | $540.00 |
| **Professional: Natalie Socorro** | 0.80 | $115.00 | $92.00 |
| **Professional: Natalie Socorro** | 0.80 | $0.00 | $0.00 |

**Ehrenstein Charbonneau Calderin**
Transactions Summary Report
**Exhibit "1"**

|  | Units | Price | Value |
|---|---|---|---|
| ***Task Code: 510 Financing*** | | | |
| ***Professional: David Rothenstein*** | 7.50 | $165.00 | $1,237.50 |
| ***Professional: David Rothenstein*** | 1.30 | $0.00 | $0.00 |
| ***Professional: Robert P. Charbonneau*** | 8.20 | $425.00 | $3,485.00 |
| ***Professional: Dan Gold*** | 9.20 | $290.00 | $2,668.00 |
| ***Professional: Dan Gold*** | 0.70 | $310.00 | $217.00 |
| ***Professional: Natalie Socorro*** | 0.50 | $90.00 | $45.00 |
| ***Professional: Natalie Socorro*** | 0.20 | $0.00 | $0.00 |
| | | | |
| ***Task Code: 530 Litigation/General*** | | | |
| ***Professional: Dan Gold*** | 0.10 | $310.00 | $31.00 |
| ***Professional: Robert P. Charbonneau*** | 3.90 | $425.00 | $1,657.50 |
| ***Professional: Olga Martin*** | 0.30 | $95.00 | $28.50 |
| ***Professional: David Rothenstein*** | 6.60 | $165.00 | $1,089.00 |
| ***Professional: David Rothenstein*** | 1.80 | $0.00 | $0.00 |
| ***Professional: Natalie Socorro*** | 0.40 | $115.00 | $46.00 |
| ***Professional: Natalie Socorro*** | 0.60 | $0.00 | $0.00 |
| **Grand Total** | **156.1000** | | **$43,325.50** |

Blended Rate:  $277.55

## EXHIBIT "2"

### Summary of Requested Reimbursement of Expenses
### For the Period
### December 6, 2009 through and Including January 31, 2010

| | | |
|---|---|---|
| 1 | Filing Fees: | $250.00 |
| 2 | Process Service Fees: | - 0 - |
| 3 | Witness Fees | - 0 - |
| 4 | Court Reporter Fees and Transcripts: | - 0 - |
| 5 | Lien and Title Searches | - 0 - |
| 6 | Photocopies | |
| | (a)  In House copies (10,261 at $.15/ pages)<br>(b)  Outside copies Services | $1,539.15<br>$15,955.25 |
| 7 | Postage | $496.77 |
| 8 | Overnight Delivery Charges: FEDEX | - 0 - |
| 9 | Outside Courier/Messenger Service: Brickell Courier | - 0 - |
| 10 | Long Distance Telephone Charges/Conference Fees | $134.52 |
| 11 | Long Distance Fax Transmissions (Copies at $1/page) | - 0 - |
| 12 | Computerized Research: PACER/Westlaw | $482.93 |
| 13 | Travel<br><br>(a)    Transportation<br>(b)    Lodging<br>(c)    Meals<br>(d)    Parking for hearings | <br><br><br><br><br>$56.00 |
| 14 | Miscellaneous (Publication in Daily Business Review) | $525.96 |
| | **TOTAL EXPENSE REIMBURSEMENT REQUESTED** | **$19,440.58** |

# Ehrenstein Charbonneau Calderin

## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter/ID/Client Sort Matter Description | Component Task Code | Units | Price | Value | Statement Units | Ext Amt |
|------|------|------------------------------------------|---------------------|-------|-------|-------|-----------------|---------|
| **Task Code: 502** | | | | | | | | |
| 12/7/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 Receipt and Review of NOH re: Motion to Compel Debtor to Assume or Reject Executory Contract and Equipment Leases, and to Compel Payment of Administrative or Priority Claims Filed by Creditor Foster Medical Supply; Calendar Same. | T 502 | 0.2000 | 0.0000 | 0.0000 | 0.2000 | 0.00 |
| 12/7/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 Calendar D/l to Object to Motion to Compel Debtor to Assume / Reject Executory Contract (Foster & Park) | T 502 | 0.1000 | 0.0000 | 0.0000 | 0.1000 | 0.00 |
| 12/17/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 Draft Order Granting in Part Parkshore and Foster Medical Motions to Compel Assumption or Rejection; forward draft to John Bianco and Matt Scott. | T 502 | 0.7000 | 290.0000 | 203.0000 | 0.7000 | 203.00 |
| 12/21/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 Review and respond to email from counsel for Parkshore regarding deadline for administrative claim. | T 502 | 0.1000 | 290.0000 | 29.0000 | 0.1000 | 29.00 |
| 12/22/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 Begin drafting Motion to Sell Facility, License and other estate assets. | T 502 | 3.1000 | 290.0000 | 899.0000 | 3.1000 | 899.00 |
| 12/23/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 Continue drafting Motion to Sell Facility, License and other estate assets. | T 502 | 3.5000 | 290.0000 | 1,015.0000 | 3.5000 | 1,015.00 |

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value | Statement Units | Ext Amt |
|------|------|------|------|------|------|------|------|------|
| 12/29/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Prepare hearing binder for hearing re: 9019 motion;<br>Compile documents and Exhibits. | T<br>502 | 0.5000 | 90.0000 | 45.0000 | 0.5000 | 45.00 |
| 12/30/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft Exhibit Register and upload Same re: 9019<br>Motion. | T<br>502 | 0.2000 | 90.0000 | 18.0000 | 0.2000 | 18.00 |
| 12/30/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft Notice of Filing of Exhibit Register. | T<br>502 | 0.1000 | 90.0000 | 9.0000 | 0.1000 | 9.00 |
| 12/30/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Coordination of Service of various pleadings and<br>Documents; Draft COS re: Same; Upload COS. | T<br>502 | 0.4000 | 90.0000 | 36.0000 | 0.4000 | 36.00 |
| 12/30/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Preparation of Facsimile and Confirmation of<br>Publication of Notice of Admin Claims Bar Date. | T<br>502 | 0.2000 | 90.0000 | 18.0000 | 0.2000 | 18.00 |
| 12/31/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Contact DBR and Confirm publications. Draft<br>Email re: Same. | T<br>502 | 0.2000 | 90.0000 | 18.0000 | 0.2000 | 18.00 |
| 1/6/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Correspondence to Redmond & Co. regarding 363<br>motion | T<br>502 | 0.3000 | 425.0000 | 127.5000 | 0.3000 | 127.50 |
| 1/11/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Receipt and Review of Order Granting 9019 and<br>Order Granting DIP Financing; Preparation of<br>Service; and Draft COS re: Same. | T<br>502 | 0.3000 | 115.0000 | 34.5000 | 0.3000 | 34.50 |
| 1/12/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Call to discuss 363 motion | T<br>502 | 0.4000 | 425.0000 | 170.0000 | 0.4000 | 170.00 |
| 1/19/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review and Finalize Second Emergency motion to | T<br>502 | 0.3000 | 115.0000 | 34.5000 | 0.3000 | 34.50 |

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter/ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 1/19/2010 | DG | extend the deadline to assume or reject unexpired nonresidential real property leases; Upload Same. | | | | | | |
| 1/19/2010 | DG | 1177.002 / W.B. Care Center LLC / Ch 11<br>Revise Motion for Sale of Substantially All W.B.'s Assets, including incorporating redline changes from Institutional. | 502 | 2.2000 | 310.0000 | 682.0000 | 2.2000 | 682.00 |
| 1/19/2010 | DG | 1177.002 / W.B. Care Center LLC / Ch 11<br>Revise and finalize Bid Procedures for Auction of W.B.'s Assets, including Institutional's redline changes; forward to counsel for Institutional. | 502 | 0.8000 | 310.0000 | 248.0000 | 0.8000 | 248.00 |
| 1/19/2010 | DG | 1177.002 / W.B. Care Center LLC / Ch 11<br>Meet with Charbonneau concerning Motion to Sell W.B.'s Assets. | 502 | 0.2000 | 310.0000 | 62.0000 | 0.2000 | 62.00 |
| 1/19/2010 | DG | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review and revise draft of Second Emergency Motion to Assume or Reject Leases before filing. | 502 | 0.2000 | 310.0000 | 62.0000 | 0.2000 | 62.00 |
| 1/21/2010 | DG | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review redlines of Sale Motion and Bidding Procedures returned from counsel for Institutional; incorporate into final versions and file. | 502 | 1.1000 | 310.0000 | 341.0000 | 1.1000 | 341.00 |
| 1/21/2010 | DG | 1177.002 / W.B. Care Center LLC / Ch 11<br>Email to Bob Charbonneau concerning changes to Sale Motion and Bid Procedures. | 502 | 0.1000 | 310.0000 | 31.0000 | 0.1000 | 31.00 |
| 1/21/2010 | DG | 1177.002 / W.B. Care Center LLC / Ch 11<br>Email to Trish Redmond and Kris Pearson concerning changes to Sale Motion and Bid Procedures. | 502 | 0.1000 | 310.0000 | 31.0000 | 0.1000 | 31.00 |

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 1/22/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Telephone call w/ C.Romero re: Motion to Shorten Time and Hearing date; Finalize Proposed Order; Upload Same. | 502 | 0.2000 | 115.0000 | 23.0000 | 0.2000 | 23.00 |
| 1/22/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft COS re: Motion to Shorten Item and Motion to Sale Assets Pursuant to 363; Upload Same. | 502 | 0.3000 | 115.0000 | 34.5000 | 0.3000 | 34.50 |
| 1/22/2010 | DG | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft Ex Parte Motion to Shorten Time for Noticing Hearing on Motion to Sell All of Debtors' Assets and Order granting same. | 502 | 0.6000 | 310.0000 | 186.0000 | 0.6000 | 186.00 |
| 1/25/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Call with Redmond on sale issues | 502 | 0.4000 | 425.0000 | 170.0000 | 0.4000 | 170.00 |
| 1/26/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Coordinate Service of Motion to Sale and Order Shortening Time and Setting Hearing; Draft COS and File Same. | 502 | 0.3000 | 115.0000 | 34.5000 | 0.3000 | 34.50 |
| | | Task Code: 502 | | 17.10 | | 4,561.50 | 17.1000 | 4,561.50 |
| **Task Code: 503** | | | | | | | | |
| 12/10/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11<br>Organized exhibits and finalized and filed Debtor's response in Opposition to Creditor Park Shore Drug's Motion to Compel Debtor to Assume or Reject Contract. | 503 | 0.4000 | 115.0000 | 46.0000 | 0.4000 | 46.00 |
| 12/10/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11<br>Finalized and filed Debtor's response in Opposition to Creditor Foster Medical Supply's Motion to | 503 | 0.4000 | 115.0000 | 46.0000 | 0.4000 | 46.00 |

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter/ID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 12/29/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 — Compel Debtor to Assume or Reject Contract. Receipt and Review of Order Granting Motions to Compel; Calendar D/ls and Evidentiary hearing. | T 503 | 0.3000 | 90.0000 | 27.0000 | 0.3000 | 27.00 |
| 12/30/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 — Telephone call with V. Gorin (All Fire Services) re: Balance; Email to Z. Shamesh & J. Heller re: Same. | T 503 | 0.1000 | 90.0000 | 9.0000 | 0.1000 | 9.00 |
| 12/30/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 — Telephone call with Osnat Nagar, Esq. (Miami Awning) re: Continuation of Contract; Email to Z. Shamesh & J. Heller re: Same. | T 503 | 0.1000 | 90.0000 | 9.0000 | 0.1000 | 9.00 |
| 1/4/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 — Draft Motion to Extend Deadline to Assume or Reject Executory Contracts and Unexpired Leases. | T 503 | 1.1000 | 165.0000 | 181.5000 | 1.1000 | 181.50 |
| | | Task Code: 503 | | 2.40 | | 318.50 | 2.4000 | 318.50 |
| **Task Code: 504** | | | | | | | | |
| 12/27/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 — Review and Analyze Creditor Park Shore Drug, Inc's Motion to Compel Debtor to Assume or Reject Pharmaceutical Services Provider Agreement, and to Compel Payment of Administrative or Priority Claims [D.E. # 182]. | T 504 | 0.5000 | 165.0000 | 82.5000 | 0.5000 | 82.50 |
| 12/27/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 — Review and Analyze Foster Medical Supply's Motion to Compel Debtor to Assume or Reject | T 504 | 0.5000 | 165.0000 | 82.5000 | 0.5000 | 82.50 |

2/3/2010 4:52:12 PM

2/3/2010 4:52:12 PM

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter/ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value | Statement Units | Ext Amt |
|------|------|----------------------------------------------------------|------------------------|-------|-------|-------|-----------------|---------|
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Executory Contract and Equipment Leases, and to Compel Payment of Administrative or Priority Claims [D.E. # 193]. | 504 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review and revise Order Granting Debtor's Motion for Final Use of Cash Collateral [D.E.#196]. | 504 | 0.2000 | 165.0000 | 33.0000 | 0.2000 | 33.00 |
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review docket in conjunction with Foster Medical Supply's Motion to Compel Assumption or Rejection. | 504 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review and analyze agreement between Debtor and Foster Medical Supply to determine whether it's an executory contract. | 504 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review applicable provisions of bankruptcy code in conjunction with drafting executory contract memorandum (regarding Foster Medical Supply and Park Shore Drug). | 504 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft executory contract memorandum, regarding Foster Medical Supply and Park Shore Drug. | 504 | 0.8000 | 165.0000 | 132.0000 | 0.8000 | 132.00 |
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Research definition of executory contract under functional and countryman approaches in conjunction with drafting executory contract memorandum, regarding Foster Medical Supply and Park Shore Drug. agreements | 504 | 0.4000 | 165.0000 | 66.0000 | 0.4000 | 66.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Correspondence with RPC regarding order granting application to expand scope of Marcum Rachlin, and order granting application to modify scope of Examiner's role. | T<br>504 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Revise and update Order granting Debtor's application to expand scope of employment of MarcumRachlin. | T<br>504 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Revise and update Order granting Debtor's application to modify scope of Examiner's role. | T<br>504 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 12/7/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Call with Redmond, and then with Tabas on various issues related to settlement | T<br>504 | 0.7000 | 425.0000 | 297.5000 | 0.7000 | 297.50 |
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Receipt and review correspondence from RPC regarding Order Granting Application to Modify Role of Examiner. | T<br>504 | 0.1000 | 165.0000 | 16.5000 | 0.1000 | 16.50 |
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Receipt and review correspondence from RPC regarding Order Granting Application to Expand Role of Accountants. | T<br>504 | 0.1000 | 165.0000 | 16.5000 | 0.1000 | 16.50 |
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft correspondence to Examiner and counsel for Institutional Leasing I, LLC regarding Order Granting Application to Expand Role of Accountants and Order Modifying Role of Examiner. | T<br>504 | 0.1000 | 165.0000 | 16.5000 | 0.1000 | 16.50 |

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review, revise and finalize Order Granting<br>Application to Expand Role of Accountants. | T<br>504 | 0.1000 | 0.0000 | 0.0000 | 0.1000 | 0.00 |
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review, revise and finalize Order Granting<br>Application to Modify Role of Examiner. | T<br>504 | 0.1000 | 165.0000 | 16.5000 | 0.1000 | 16.50 |
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft correspondence to Office of the US Trustee<br>regarding Order Granting Application to Expand<br>Role of Accountants. | T<br>504 | 0.1000 | 165.0000 | 16.5000 | 0.1000 | 16.50 |
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Research factors court consider when determining<br>whether to shorten time period a debtor has to<br>assume or reject an executory contract. | T<br>504 | 0.4000 | 165.0000 | 66.0000 | 0.3000 | 49.50 |
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Research whether supply agreements are<br>generally deemed executory under countryman<br>definition. | T<br>504 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 12/7/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Continue drafting memorandum on whether Foster<br>Medical Supply and Park Shore Drug have<br>executory contract with debtor, and if so, what<br>factors should be considered in the court's<br>determination of whether to shorten debtor's period<br>to assume or reject said agreements. | T<br>504 | 1.3000 | 165.0000 | 214.5000 | 1.3000 | 214.50 |
| 12/8/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Correspondence with Fruhm and Heller on budget,<br>vendor contracts | T<br>504 | 0.5000 | 425.0000 | 212.5000 | 0.5000 | 212.50 |

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter.id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 12/9/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Conference with RPC discussing pending motions to compel rejection/assumption of executory contracts. | T<br>504 | 0.2000 | 165.0000 | 33.0000 | 0.2000 | 33.00 |
| 12/9/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft correspondence to Administrator regarding the Debtor's production of documents pursuant to subpoena in Denise Valbrun matter. | T<br>504 | 0.2000 | 165.0000 | 33.0000 | 0.2000 | 33.00 |
| 12/9/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Teleconference with Harry Fruhman regarding the Debtor's production of documents pursuant to subpoena in Denise Valbrun matter. | T<br>504 | 0.1000 | 165.0000 | 16.5000 | 0.1000 | 16.50 |
| 12/9/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Teleconference with attorney (Lisa M. Poursine) that issued subpoena regarding the Debtor's production of documents pursuant to said subpoena in Denise Valbrun matter. | T<br>504 | 0.2000 | 165.0000 | 33.0000 | 0.2000 | 33.00 |
| 12/9/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Teleconference with counsel for Park Shore Drug, Inc. regarding motion to compel assumption/rejection. | T<br>504 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 12/9/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft Debtor's Response in Opposition to Foster Medical Supply's Motion to Compel Assumption/Rejection. | T<br>504 | 2.7000 | 165.0000 | 445.5000 | 2.7000 | 445.50 |
| 12/9/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Various emails to business people at facility, and then to Redmond about vendor contracts and subpoena | T<br>504 | 0.6000 | 425.0000 | 255.0000 | 0.6000 | 255.00 |

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 12/10/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 Review and analyze Pharmaceutical Services Provider Agreement between Debtor and Park Shore Drug, Inc. in conjugation with drafting Debtor's response in opposition of Park Shore's motion to compel assumption or rejection of said contract. | 504 | 0.8000 | 165.0000 | 132.0000 | 0.8000 | 132.00 |
| 12/10/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Reviewed, revised and edited response in opposition to motions to compel assumption/rejection of executory contracts of Park Shore and Foster | 504 | 2.2000 | 425.0000 | 935.0000 | 1.2000 | 510.00 |
| 12/10/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Correspondence to Millennium business people on Park Shore and Foster agreements | 504 | 0.5000 | 425.0000 | 212.5000 | 0.5000 | 212.50 |
| 12/10/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Call with Trish Redmond on progress of talks with Tabas on settlement | 504 | 0.3000 | 425.0000 | 127.5000 | 0.3000 | 127.50 |
| 12/10/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 Teleconference with Harry Fruhman regarding production of documents in Denise Valbrun matter. | 504 | 0.1000 | 165.0000 | 16.5000 | 0.1000 | 16.50 |
| 12/10/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 Receipt and review correspondence from RPC regarding Debtor's response in opposition of Park Shore's motion to compel assumption or rejection of said contract. | 504 | 0.2000 | 165.0000 | 33.0000 | 0.2000 | 33.00 |
| 12/10/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 Conference with RPC regarding Debtor's Response in Opposition to Foster Medical Supply's Motion to | 504 | 0.2000 | 165.0000 | 33.0000 | 0.2000 | 33.00 |

2/3/2010 4:52:12 PM

# Ehrenstein Charbonneau Calderin

## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value | Statement Units | Ext Amt |
|------|------|------|------|------|------|------|------|------|
| 12/10/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 Compel Assumption/Rejection. Prepared and filed Certificate of Service on: ECC's Second Interim Fee App; Omnibus Motion to Shorten Time to Give Notice of Fee Apps; and Order Granting Omnibus Motion. | 504 | 0.3000 | 115.0000 | 34.5000 | 0.3000 | 34.50 |
| 12/10/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 Prepared and filed Notice of Filing Exhibit A to Motion for Final Use of Cash Collateral. | 504 | 0.3000 | 115.0000 | 34.5000 | 0.3000 | 34.50 |
| 12/10/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Review, revise and edit objection to Park Shore's motion to compel assumption | 504 | 0.5000 | 425.0000 | 212.5000 | 0.5000 | 212.50 |
| 12/10/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Detailed report to business people on contract assumption/rejection issues, and request for guidance on same | 504 | 0.8000 | 425.0000 | 340.0000 | 0.8000 | 340.00 |
| 12/11/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Correspondence exchanges with Bill Gross regarding assumption/rejection of Park Shore agreement, and admin claim | 504 | 0.6000 | 425.0000 | 255.0000 | 0.6000 | 255.00 |
| 12/11/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Memo to DG regarding his covering Monday calendar, open issues | 504 | 0.4000 | 425.0000 | 170.0000 | 0.4000 | 170.00 |
| 12/12/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 Review Judge's calendar; preparation of hearing binder for hearing set for 12/14 at 1:30 pm | 504 | 0.8000 | 115.0000 | 92.0000 | 0.8000 | 92.00 |
| 12/13/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Call with DG to go over 12/14 calendar he's | 504 | 1.0000 | 425.0000 | 425.0000 | 0.4000 | 170.00 |

2/3/2010 4:52:12 PM

# Ehrenstein Charbonneau Calderin

Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value | Statement Units | Ext Amt |
|------|------|------------------------------------------------------------|------------------------|-------|-------|-------|-----------------|---------|
| 12/13/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>covering in case | T<br>504 | 0.3000 | 425.0000 | 127.5000 | 0.3000 | 127.50 |
| 12/14/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Correspondence exchanges with Tabas about<br>Reardon taking money | T<br>504 | 0.1000 | 90.0000 | 9.0000 | 0.1000 | 9.00 |
| 12/14/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Email to J.Heller re: DIP Report. | T<br>504 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 12/14/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Conference with DG discussing issues<br>surrounding Park Shore and Foster Medical. | T<br>504 | 0.6000 | 425.0000 | 255.0000 | 0.6000 | 255.00 |
| 12/14/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Conference with DG regarding outcome of Court's<br>12/14/09 calendar, next steps | T<br>504 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 12/15/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Conference with RPC and John Heller discussing<br>DIP financing Motion and production of documents<br>in Denise Valbrun matter. | T<br>504 | 0.2000 | 165.0000 | 33.0000 | 0.2000 | 33.00 |
| 12/15/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Teleconference with issuing attorney of subpoena<br>duces tecum in Denise Valbrun matter. | T<br>504 | 0.2000 | 165.0000 | 33.0000 | 0.2000 | 33.00 |
| 12/15/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft correspondence to John Heller regarding<br>subpoena duces tecum in Denise Valbrun matter. | T<br>504 | 0.1000 | 425.0000 | 42.5000 | 0.1000 | 42.50 |
| 12/15/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review order directing clerk of court to file<br>documents under seal and provide copies of those<br>documents to examiner | T<br>504 | 0.3000 | 425.0000 | 127.5000 | 0.3000 | 127.50 |
| 12/15/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Correspondence to Redmond regarding outcome of | | | | | | |

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| | | yesterday's hearing, what to do next | | | | | | |
| 12/16/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 Call from Judge Olson's law clerk regarding Order Continuing Hearing on Motion to Approve Settlement. | T 504 | 0.2000 | 290.0000 | 58.0000 | 0.2000 | 58.00 |
| 12/16/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 Meet with Charbonneau concerning call from Judge Olson's law clerk. | T 504 | 0.1000 | 290.0000 | 29.0000 | 0.1000 | 29.00 |
| 12/16/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 Review Orders entered on docket and executed order continuing hearing on Motion to Approve Settlement. | T 504 | 0.2000 | 290.0000 | 58.0000 | 0.2000 | 58.00 |
| 12/17/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 Draft notice of Change of Address. | T 504 | 0.2000 | 0.0000 | 0.0000 | 0.2000 | 0.00 |
| 12/17/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Reviewed Order Granting Tabas, Freedman, Soloff Miller and Brown, PA's Emergency motion to withdraw as counsel | T 504 | 0.1000 | 425.0000 | 42.5000 | 0.1000 | 42.50 |
| 12/17/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Correspondence regarding status of comments to DIP motion and revised settlement agreement | T 504 | 0.4000 | 425.0000 | 170.0000 | 0.4000 | 170.00 |
| 12/18/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Correspondence with Heller on terms of settlement | T 504 | 0.3000 | 425.0000 | 127.5000 | 0.3000 | 127.50 |
| 12/20/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Began review of revised settlement agreement and conferred with Heller on same | T 504 | 1.0000 | 425.0000 | 425.0000 | 1.0000 | 425.00 |
| 12/21/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 Finalized and uploaded order granting Park Shore | T 504 | 0.2000 | 115.0000 | 23.0000 | 0.2000 | 23.00 |

2/3/2010 4:52:12 PM

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | MatterID/Client Sort / Matter Description / Narrative | Component Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 12/21/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Drug's Motion to Compel Debtor to Assume or Reject Agreements. | 504 | 0.8000 | 425.0000 | 340.0000 | 0.8000 | 340.00 |
| 12/21/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Call with Trish to discuss various issues | 504 | 1.3000 | 425.0000 | 552.5000 | 1.3000 | 552.50 |
| 12/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Further comments to settlement agreement after hearing from Kapila and Redmond | 504 | 1.0000 | 425.0000 | 425.0000 | 1.0000 | 425.00 |
| 12/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Call with Heller, Redmond and Kapila to finalize settlement deal and DIP deal | 504 | 1.0000 | 425.0000 | 425.0000 | 1.0000 | 425.00 |
| 12/22/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Teleconference with counsel for Institutional, Examiner, and Accountant discussing settlement agreement, DIP financing, and the upcoming sale of the Debtor's assets. | 504 | 1.0000 | 165.0000 | 165.0000 | 1.0000 | 165.00 |
| 12/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Con't revisions to new settlement agreement and DIP motion | 504 | 2.8000 | 425.0000 | 1,190.0000 | 2.8000 | 1,190.00 |
| 12/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Con't conference call to review DIP and settlement agreement | 504 | 0.7000 | 425.0000 | 297.5000 | 0.7000 | 297.50 |
| 12/22/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Teleconference with RPC, Examiner, and Counsel for Institutional Leasing I, LLC discussing administrative claims bar date and DIP Financing Budget. | 504 | 0.4000 | 165.0000 | 66.0000 | 0.4000 | 66.00 |
| 12/22/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Conference with RPC regarding Motion to Fix | 504 | 0.2000 | 165.0000 | 33.0000 | 0.2000 | 33.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 12/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Administrative Claims Bar Date. | T | 0.5000 | 425.0000 | 212.5000 | 0.5000 | 212.50 |
| 12/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Revised and edited motion to establish admin bar<br>date | 504 | 0.5000 | 425.0000 | 212.5000 | 0.5000 | 212.50 |
| 12/22/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review and finalize Motion to Fix Administrative<br>Expense Bar Date. | 504 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 12/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Further review of settlement stip with Pearson<br>comments and finalized same | 504 | 0.9000 | 425.0000 | 382.5000 | 0.9000 | 382.50 |
| 12/22/2009 | OM | 1177.002 / W.B. Care Center LLC / Ch 11<br>Redacted the numbers on monthly operating<br>reports | 504 | 0.2000 | 95.0000 | 19.0000 | 0.2000 | 19.00 |
| 12/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Correspondence to team regarding need to get<br>amended settlement and DIP done | 504 | 0.2000 | 425.0000 | 85.0000 | 0.2000 | 85.00 |
| 12/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Revised and edited motion to set admin bar date,<br>proposed notice and order granting same | 504 | 0.5000 | 425.0000 | 212.5000 | 0.5000 | 212.50 |
| 12/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Correspondence with Heller on license issues, 549<br>actions | 504 | 0.4000 | 425.0000 | 170.0000 | 0.4000 | 170.00 |
| 12/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Conference call with team on various issues | 504 | 1.0000 | 425.0000 | 425.0000 | 1.0000 | 425.00 |
| 12/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Correspondence with Reardon on getting notice | 504 | 0.3000 | 425.0000 | 127.5000 | 0.3000 | 127.50 |

2/3/2010 4:52:12 PM

2/3/2010 4:52:12 PM

# Ehrenstein Charbonneau Calderin

## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 12/22/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Call with Examiner, Redmond and Heller on settlement, DIP motion | T<br>504 | 1.0000 | 425.0000 | 425.0000 | 1.0000 | 425.00 |
| 12/23/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Drafted amended motion to approve revised settlement agreement pursuant to Rule 9019 | T<br>504 | 2.7000 | 425.0000 | 1,147.5000 | 2.7000 | 1,147.50 |
| 12/23/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11<br>Redaction of account information from November DIP MOR; finalized and filed report with Court. | T<br>504 | 0.5000 | 115.0000 | 57.5000 | 0.5000 | 57.50 |
| 12/23/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Teleconference with counsel for Institutional Leasing 1, LLC discussing updated version of settlement agreement and notice of filing said agreement. | T<br>504 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 12/23/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft notice of filing updated exhibit to Debtor's 9019 Motion. | T<br>504 | 0.5000 | 165.0000 | 82.5000 | 0.5000 | 82.50 |
| 12/23/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Correspondence with Trueba on amended settlement, ramifications for Reardon | T<br>504 | 0.5000 | 425.0000 | 212.5000 | 0.5000 | 212.50 |
| 12/23/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Reviewed Kapila's motion to get paid ahead of everyone else | T<br>504 | 0.3000 | 425.0000 | 127.5000 | 0.3000 | 127.50 |
| 12/23/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Various conferences with Trish Redmond on terms of amended settlement agreement; further review of agreement based on comments from Trish and Kris | T<br>504 | 3.2000 | 425.0000 | 1,360.0000 | 3.2000 | 1,360.00 |

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 12/24/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Call with Trueba to discuss Reardon's retention of<br>Rojas, probable arguments to be made by him | 504 | 0.5000 | 425.0000 | 212.5000 | 0.5000 | 212.50 |
| 12/29/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Prepared for hearing on motion to approve<br>amended settlement | 504 | 1.7000 | 425.0000 | 722.5000 | 1.7000 | 722.50 |
| 12/29/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Correspondence with NS on COS to include<br>Reardon service | 504 | 0.1000 | 425.0000 | 42.5000 | 0.1000 | 42.50 |
| 12/29/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Correspondence with Shapiro whether we go<br>forward tomorrow, terms of deal | 504 | 0.2000 | 425.0000 | 85.0000 | 0.2000 | 85.00 |
| 12/30/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Attended hearing on motion to approve amended<br>settlement agreement | 504 | 3.9000 | 425.0000 | 1,657.5000 | 3.9000 | 1,657.50 |
| 12/30/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Drafted proposed order approving 9019 settlement | 504 | 2.7000 | 425.0000 | 1,147.5000 | 2.7000 | 1,147.50 |
| 12/30/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Correspondence with Redmond regarding<br>comments to revised settlement | 504 | 0.2000 | 425.0000 | 85.0000 | 0.2000 | 85.00 |
| 1/4/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Conference with RPC regarding seeking an<br>extension of Debtor's deadline to assume or reject<br>unexpired leases for another forty five days. | 504 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 1/4/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft Order Granting Motion to Extend Deadline to<br>Assume or Reject Unexpired Leases. | 504 | 0.4000 | 165.0000 | 66.0000 | 0.4000 | 66.00 |

2/3/2010 4:52:12 PM

# Ehrenstein Charbonneau Calderin
Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 1/5/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Further revisions to DIP and 9019 orders | T 504 | 3.3000 | 425.0000 | 1,402.5000 | 3.3000 | 1,402.50 |
| 1/5/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 Finalize Second Draft of Proposed 9019 Order. | T 504 | 0.1000 | 115.0000 | 11.5000 | 0.1000 | 11.50 |
| 1/5/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Correspondence with Kapila and Rodriguez regarding who holds escrow funds | T 504 | 0.3000 | 425.0000 | 127.5000 | 0.3000 | 127.50 |
| 1/5/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Changes to DIP Financing order | T 504 | 1.9000 | 425.0000 | 807.5000 | 1.9000 | 807.50 |
| 1/5/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Correspondence with Peter Shapiro regarding form of settlement order | T 504 | 0.4000 | 425.0000 | 170.0000 | 0.4000 | 170.00 |
| 1/5/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Further changes to settlement order based on discussion on Justice Oaks factors | T 504 | 1.3000 | 425.0000 | 552.5000 | 1.3000 | 552.50 |
| 1/6/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 Conference with RPC and JC regarding an action under 11 USC 549 against Tim Reardon for an unauthorized transfer of money out of the estate. | T 504 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 1/12/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Call with Heller on various matters | T 504 | 0.4000 | 425.0000 | 170.0000 | 0.4000 | 170.00 |
| 1/12/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Attended hearing on Examiner's motion to establish priority on fees | T 504 | 0.4000 | 425.0000 | 170.0000 | 0.4000 | 170.00 |
| 1/12/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 Teleconference with RPC, John Heller, and counsel for institutional discussing sale of the assets under Section 363 of Bankruptcy Code and | T 504 | 0.5000 | 165.0000 | 82.5000 | 0.5000 | 82.50 |

2/3/2010 4:52:12 PM

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| | | motion approve said sale. | | | | | | |
| 1/13/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Review notice of withdrawal of examiner's motion to seek priority payment of fees filed by examiner, Soneet R. Kapila | 504 | 0.1000 | 425.0000 | 42.5000 | 0.1000 | 42.50 |
| 1/19/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 Redact December 2009 DIP MOR. | 504 | 0.4000 | 115.0000 | 46.0000 | 0.4000 | 46.00 |
| 1/19/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 Telephone call with Ron Dagan re: Past Due Invoices; Email to J.Heller & Z. Shamesh re: Same. | 504 | 0.1000 | 115.0000 | 11.5000 | 0.1000 | 11.50 |
| 1/19/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 Conference with RPC regarding motion to extend deadline to assume or reject unexpired real property leases; Review and finalize said motion. | 504 | 0.7000 | 165.0000 | 115.5000 | 0.7000 | 115.50 |
| 1/20/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 Conference with RPC discussing motion to clarify that administrative claims bar date does not apply to professionals that will continue to provide services to the estaet after the admin bar date. | 504 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 1/21/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 Receipt and review Mr. Reardon's notice of appeal of order approving settlement agreement; correspondence with RPC regarding Mr. Reardon's appeal of the order approving the settlement agreement; and review bankruptcy rule 8002 in connection therewith. | 504 | 0.6000 | 165.0000 | 99.0000 | 0.6000 | 99.00 |

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter/ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value | Statement Units | Ext Amt |
|------|------|----------------------------------------------------------|------------------------|-------|-------|-------|-----------------|---------|
| 1/21/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review order granting motion to fix administrative claims bar date; correspondence with RPC and John Heller regarding exclusion of professionals from administrative bar date. | 504 | 0.5000 | 165.0000 | 82.5000 | 0.5000 | 82.50 |
| 1/21/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Reviewed notice of appeal; various discussions with DR and DG regarding timeliness | 504 | 0.5000 | 425.0000 | 212.5000 | 0.5000 | 212.50 |
| 1/22/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Teleconference with counsel for Institutional regarding executed copy of settlement agreement. | 504 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 1/27/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review notice of appearance and request for service of papers | 504 | 0.1000 | 425.0000 | 42.5000 | 0.1000 | 42.50 |
| 1/28/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review notice of secured lien of broward county and response to debtor's motion to authorize sale of substantially all of the assets of the debtor. | 504 | 0.2000 | 425.0000 | 85.0000 | 0.2000 | 85.00 |
| 1/29/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Teleconference with Creditor Life Management Services discussing current status of case and doing business with the Debtor on a going forward basis. | 504 | 0.5000 | 165.0000 | 82.5000 | 0.5000 | 82.50 |
| | | Task Code: 504 | | 71.10 | | 23,938.00 | 69.4000 | 23,241.50 |

**Task Code: 505**

| | | | | | | | | |
|------|------|----|-----|-------|----------|----------|--------|--------|
| 12/22/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft Motion to Fix Administrative Claims Bar | 505 | 1.5000 | 165.0000 | 247.5000 | 1.5000 | 247.50 |

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter/ID/Client Sort / Matter Description / Narrative | Component | Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|---|
| | | Date. | | | | | | | |
| 12/22/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft proposed notice to be given regarding Administrative Claims Bar Date. | T | 505 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 12/30/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft order Granting Motion to Set Claims Bar Date; Revise and Finalize Notice of Claims Bar Date; Prepare Service of Same. | T | 505 | 0.4000 | 90.0000 | 36.0000 | 0.4000 | 36.00 |
| 12/30/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Receipt and Review of NOH re: Kapila's Motion to Seek Priority Payment of Fees; Calendar Same. | T | 505 | 0.2000 | 0.0000 | 0.0000 | 0.2000 | 0.00 |
| 1/4/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Contact Dade, Broward, and Palm Beach DBR re: Publication to Creditors of Admin Claims Bar Date. | T | 505 | 0.2000 | 115.0000 | 23.0000 | 0.2000 | 23.00 |
| 1/6/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Telephone call with C.Stevenson (Arena) re: POC; Email to C.Stevenson re: Same. | T | 505 | 0.2000 | 115.0000 | 23.0000 | 0.2000 | 23.00 |
| 1/15/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Receipt and Review of Post petition Vendors; Prepare Service List. | T | 505 | 0.3000 | 115.0000 | 34.5000 | 0.3000 | 34.50 |
| 1/19/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft Supplemental COS re: Administrative Claims Bar Date; upload Same. | T | 505 | 0.3000 | 115.0000 | 34.5000 | 0.3000 | 34.50 |
| 1/19/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Research on Service of Various Vendors regarding Noticing of Admin Claims Bar Date. | T | 505 | 1.1000 | 115.0000 | 126.5000 | 1.1000 | 126.50 |
| 1/20/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft Second Supplemental COS re: Admin | T | 505 | 0.3000 | 115.0000 | 34.5000 | 0.3000 | 34.50 |

2/3/2010 4:52:12 PM

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter/ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 1/20/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Claims Bar Date; Compile Service List; Upload same. | T | 0.3000 | 115.0000 | 34.5000 | 0.3000 | 34.50 |
| 1/21/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft Third Supplemental COS re: Admin Claims Bar Date; Compile Service List; Upload same. | 505 | 0.2000 | 115.0000 | 23.0000 | 0.2000 | 23.00 |
| 1/22/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Fianlize and Upload COS on 3rd Supplemental COS of Admin Claims Bar Date. | 505 | 0.2000 | 165.0000 | 33.0000 | 0.2000 | 33.00 |
| 1/22/2010 | DG | 1177.002 / W.B. Care Center LLC / Ch 11<br>Receipt and review Foster Medical Supply's Application to Pay Administrative Expense. | 505 | 0.8000 | 310.0000 | 248.0000 | 0.8000 | 248.00 |
| 1/22/2010 | DG | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review Parkshore Drug Application for Administrative Expenses. | 505 | 0.6000 | 310.0000 | 186.0000 | 0.6000 | 186.00 |
| 1/29/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review Foster Medical Application for Administrative Expenses. | 505 | 0.3000 | 115.0000 | 34.5000 | 0.3000 | 34.50 |
| | | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft notice of Filing Affidvits of Publication of Administrative Claims Bar Date. | 505 | | | | | |
| | | **Task Code: 505** | | **7.20** | | **1,168.00** | **7.2000** | **1,168.00** |

**Task Code: 509**

| Date | Prof | Matter Description / Narrative | Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 12/7/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Receipt and Review of Various NOH's (NOH Motion to Expand Scope of Accountant DE 194; NOH Motion to Modify Scope of Examiner DE 195; | 509 | 0.3000 | 0.0000 | 0.0000 | 0.3000 | 0.00 |

2/3/2010 4:52:12 PM

# Ehrenstein Charbonneau Calderin

Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 12/7/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Review, revise and edit WIP and draft narrative for 2nd interim application for compensation and NOH Motion for Final Use of Cash Collateral and Adequate Assurance DE 196); Calendar Same. | T 509 | 0.1000 | 425.0000 | 42.5000 | 0.1000 | 42.50 |
| 12/7/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 Finalize and Upload Order Granting MarcumRachlin Application for Employment. | T 509 | 0.1000 | 90.0000 | 9.0000 | 0.1000 | 9.00 |
| 12/8/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 Continue preparing 2nd Interim Fee Application; Revise 2nd Interim Fee App | T 509 | 2.7000 | 90.0000 | 243.0000 | 2.7000 | 243.00 |
| 12/8/2009 | JC | 1177.002 / W.B. Care Center LLC / Ch 11 Worked on interim fee app | T 509 | 0.8000 | 370.0000 | 296.0000 | 0.8000 | 296.00 |
| 12/8/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 Telephone call with W.Howell re: Order Modifying Examiner Employment; Revise and Finalize Order and upload. | T 509 | 0.2000 | 90.0000 | 18.0000 | 0.2000 | 18.00 |
| 12/9/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 Draft COS re: Motion to Modify Examiner Employment; Modify Accountant Employment and Motion for Final Use of Cash Collateral. | T 509 | 0.4000 | 90.0000 | 36.0000 | 0.3000 | 27.00 |
| 12/9/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 Draft motion and order to Shorten Notice time of Fee Applications for Professionals of the Estate. | T 509 | 0.4000 | 90.0000 | 36.0000 | 0.4000 | 36.00 |
| 12/9/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Revised and edited ex parte omnibus motion and | T 509 | 0.7000 | 425.0000 | 297.5000 | 0.7000 | 297.50 |

**Ehrenstein Charbonneau Calderin**

Transactions Full Listing (Wide) Report

Search Description:

matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter/ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 12/9/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 order shortening time to give notice of various fee applications | T | 0.6000 | 90.0000 | 54.0000 | 0.6000 | 54.00 |
| 12/9/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 Compile Exhibits to Second Interim Fee Application; Finalize Same and File. | T | 0.6000 | 90.0000 | 54.0000 | 0.6000 | 54.00 |
| 12/9/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 Finalize and Upload Omnibus Motion and Order to Shorten Notice Time. | T | 0.2000 | 90.0000 | 18.0000 | 0.2000 | 18.00 |
| 12/10/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 Prepared and filed Motion and Order Shortening time for giving notice on various professional's fee applications. | T | 0.6000 | 115.0000 | 69.0000 | 0.6000 | 69.00 |
| 12/10/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 Prepared and filed Certificate of Service on: Marcum/Rachlin's Interim Fee Application; First Interim Fee Application for Chapter 11 Expenses; Second Interim Fee Application for ECC; DIP's Expate Motion to Shorten Time for Giving Notice and Order Granting DIP's Motion to Shorten Time. | T | 0.4000 | 115.0000 | 46.0000 | 0.3000 | 34.50 |
| 12/14/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 Receipt and Review of NOH and Order Shortening Time for Notice on Various Professionals Fee App NOH; Calendar Same. | T | 0.3000 | 0.0000 | 0.0000 | 0.3000 | 0.00 |
| 12/14/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 Call to Bob Charbonneau regarding results of hearings. | T | 0.6000 | 290.0000 | 174.0000 | 0.6000 | 174.00 |
| 12/15/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 Review emails from John Heller regarding expanded scope of authority. | T | 0.2000 | 290.0000 | 58.0000 | 0.2000 | 58.00 |

2/3/2010 4:52:13 PM

# Ehrenstein Charbonneau Calderin

Transactions Full Listing (Wide) Report

Search Description:
matter.id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 12/16/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 Draft Orders Granting Expanded Retention Motions for Soneet Kapila and John Heller; Order Granting in Part Motions to Compel Assumption of Pharmaceutical Supply Agreements, and Order Continuing Hearing on Motion to Approve Settlement; forward to Bob Charbonneau and Trish Redmond for review. | 509 | 2.8000 | 290.0000 | 812.0000 | 2.8000 | 812.00 |
| 12/17/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 Draft Omnibus Order Granting Various Fee Applications. | 509 | 0.3000 | 90.0000 | 27.0000 | 0.3000 | 27.00 |
| 12/18/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 Prepare hearing binder for Hearing on Fee Applications. | 509 | 0.5000 | 90.0000 | 45.0000 | 0.5000 | 45.00 |
| 12/18/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11 Draft COS fro Order Granting MarcumRachlin Employment and Order Continuing 9019 NOH to 12/30/09. | 509 | 0.3000 | 90.0000 | 27.0000 | 0.3000 | 27.00 |
| 12/21/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Attended fee hearings for ECC, Kapila and MarcumRachlin | 509 | 2.3000 | 425.0000 | 977.5000 | 2.3000 | 977.50 |
| 12/21/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 Forward drafts of orders and follow-up with Patty Homia regarding uploading Kapila and Heller orders. | 509 | 0.2000 | 290.0000 | 58.0000 | 0.2000 | 58.00 |
| 12/21/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11 Finalized and uploaded Order Granting App to Expand Scope of MarcumRachlin | 509 | 0.2000 | 115.0000 | 23.0000 | 0.2000 | 23.00 |

2/3/2010 4:52:13 PM

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 12/21/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11<br>Finalized and uploaded Order Granting App to Expand Scope of Soneet Kapila, Examiner. | 509 | 0.2000 | 115.0000 | 23.0000 | 0.2000 | 23.00 |
| 12/21/2009 | PH | 1177.002 / W.B. Care Center LLC / Ch 11<br>Prepared and filed Certificate of Service on Order expanding scope and employment of Kapila and MarcumRachlin. | 509 | 0.3000 | 115.0000 | 34.5000 | 0.3000 | 34.50 |
| 12/28/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Receipt and review of Order Expanding Scope of Employment of MarcumRachlin and Order modifying Examiners Responsibilities; Draft COS re: Same and Email to T.Reardon. | 509 | 0.4000 | 90.0000 | 36.0000 | 0.4000 | 36.00 |
| 1/6/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Coordinate Telephonic Appearance at NOH on Kapilas Motion to Seek Priority. | 509 | 0.1000 | 0.0000 | 0.0000 | 0.1000 | 0.00 |
| 1/29/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Prepare 3rd interim Fee Application. | 509 | 0.8000 | 115.0000 | 92.0000 | 0.8000 | 92.00 |
| | | Task Code: 509 | | 17.00 | | 3,552.00 | 16.8000 | 3,531.50 |
| **Task Code: 510** | | | | | | | | |
| 12/8/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Receipt and review correspondence from RPC regarding DIP Financing issues raised by Examiner. | 510 | 0.2000 | 165.0000 | 33.0000 | 0.2000 | 33.00 |
| 12/16/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Correspondence with RPC and the Examiner regarding DIP financing. | 510 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter/ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value | Statement Units | Ext Amt |
|------|------|-----|-----|-----|-----|-----|-----|-----|
| 12/13/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 Call with Bob Charbonneau to prepare for Monday's hearings on final use of Cash Collateral, expanded scope motions, and Motions to Compel Assumption or Rejection. | 510 | 0.4000 | 290.0000 | 116.0000 | 0.4000 | 116.00 |
| 12/13/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 Prepare for Monday's hearings on final use of Cash Collateral, expanded scope motions, and Motions to Compel Assumption or Rejection. | 510 | 3.2000 | 290.0000 | 928.0000 | 3.2000 | 928.00 |
| 12/14/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 Continue preparing for hearings on final use of Cash Collateral, expanded scope motions, and Motions to Compel Assumption or Rejection; review drafts of DIP Financing Motion and Order. | 510 | 1.6000 | 290.0000 | 464.0000 | 1.6000 | 464.00 |
| 12/14/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 Final preparation for and attendance at hearings on final use of Cash Collateral, expanded scope motions, and Motions to Compel Assumption or Rejection. | 510 | 2.6000 | 290.0000 | 754.0000 | 2.6000 | 754.00 |
| 12/15/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 Draft Proposed Order Authorizing Post Petition Financing and Adequate Protection. | 510 | 1.5000 | 165.0000 | 247.5000 | 1.5000 | 247.50 |
| 12/15/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 Meet with Bob Charbonneau regarding DIP Financing and related issues. | 510 | 0.3000 | 290.0000 | 87.0000 | 0.3000 | 87.00 |
| 12/22/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 Correspondence with RPC regarding DIP Financing Motion. | 510 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |

2/3/2010 4:52:13 PM

2/3/2010 4:52:13 PM

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value | Statement Units | Ext Amt |
|------|------|------|------|------|------|------|------|------|
| 12/22/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review and analyze DIP Financing Agreement in conjunction with drafting DIP Financing Motion. | T<br>510 | 0.5000 | 165.0000 | 82.5000 | 0.5000 | 82.50 |
| 12/22/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Revise and update DIP Financing Motion. | T<br>510 | 2.2000 | 165.0000 | 363.0000 | 2.2000 | 363.00 |
| 12/22/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Revise and update Debtor's Motion to Approve DIP Financing Agreement; Circulate said motion to Counsel for Institutional, the Chapter 11 Examiner and Accountant. | T<br>510 | 0.4000 | 165.0000 | 66.0000 | 0.4000 | 66.00 |
| 12/23/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft proposed order granting DIP Financing Motion. | T<br>510 | 2.1000 | 165.0000 | 346.5000 | 0.8000 | 132.00 |
| 12/23/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Correspondence with RPC regarding proposed order granting DIP Financing Motion and DIP Financing Motion. | T<br>510 | 0.2000 | 165.0000 | 33.0000 | 0.2000 | 33.00 |
| 12/23/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review and finalize Proposed Order Granting DIP Financing Motion and DIP Financing Motion. | T<br>510 | 0.7000 | 165.0000 | 115.5000 | 0.7000 | 115.50 |
| 12/23/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Teleconference with counsel for Institutional Leasing I, LLC regarding the DIP Financing Motion. | T<br>510 | 0.2000 | 165.0000 | 33.0000 | 0.2000 | 33.00 |
| 12/23/2009 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>Teleconference with Office of the United States Trustee regarding the DIP Financing Motion. | T<br>510 | 0.2000 | 165.0000 | 33.0000 | 0.2000 | 33.00 |

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter/ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 12/23/2009 | DG | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review DIP Financing Motion. | 510 | 1.1000 | 290.0000 | 319.0000 | 1.1000 | 319.00 |
| 12/23/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Reviewed, revised and edited DIP Financing<br>Agreement | 510 | 1.4000 | 425.0000 | 595.0000 | 1.4000 | 595.00 |
| 12/23/2009 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Reviewed, revised and edited proposed order on<br>DIP financing | 510 | 1.6000 | 425.0000 | 680.0000 | 1.6000 | 680.00 |
| 12/30/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Receipt and Review of NOH re: ER DIP Financing<br>Motion; Calendar Same. | 510 | 0.2000 | 0.0000 | 0.0000 | 0.2000 | 0.00 |
| 12/30/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Finalize order for DIP Financing Motion; Prepare<br>hearing binder for hearing. | 510 | 0.5000 | 90.0000 | 45.0000 | 0.5000 | 45.00 |
| 1/4/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Prepared for hearing on DIP financing motion | 510 | 1.0000 | 425.0000 | 425.0000 | 1.0000 | 425.00 |
| 1/4/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Attended hearing on DIP financing motion | 510 | 1.9000 | 425.0000 | 807.5000 | 1.9000 | 807.50 |
| 1/4/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Correspondence regarding submission of DIP order | 510 | 0.3000 | 425.0000 | 127.5000 | 0.3000 | 127.50 |
| 1/5/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Various revisions to DIP agreement | 510 | 1.8000 | 425.0000 | 765.0000 | 1.8000 | 765.00 |
| 1/7/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11<br>Correspondence with Redmond on 363 motion | 510 | 0.2000 | 425.0000 | 85.0000 | 0.2000 | 85.00 |
| 1/18/2010 | DG | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review and respond to email from Bob<br>Charbonneau concerning cash collateral budgets. | 510 | 0.1000 | 310.0000 | 31.0000 | 0.1000 | 31.00 |

# Ehrenstein Charbonneau Calderin

## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value | Statement Units | Ext Amt |
|------|------|--------------------|-----------|-------|-------|-------|-----------------|---------|
| 1/19/2010 | DG | 1177.002 / W.B. Care Center LLC / Ch 11<br>Review draft of Cash Collateral Order and revise; compile exhibits and arrange filing. | T<br>510 | 0.6000 | 310.0000 | 186.0000 | 0.6000 | 186.00 |
| | | | Task Code: 510 | 27.60 | | 7,867.00 | 26.3000 | 7,652.50 |
| **Task Code: 530** | | | | | | | | |
| 12/17/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft Notice of Change of Address in Shaulson Adversary. | T<br>530 | 0.2000 | 0.0000 | 0.0000 | 0.2000 | 0.00 |
| 12/17/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Draft Notice of Change of Address in Millennium Adversary. | T<br>530 | 0.2000 | 0.0000 | 0.0000 | 0.2000 | 0.00 |
| 12/17/2009 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Receipt and Review of NOH on 9019 Motion; Calendar and Prepare Service of Same. | T<br>530 | 0.2000 | 0.0000 | 0.0000 | 0.2000 | 0.00 |
| 12/24/2009 | OM | 1177.002 / W.B. Care Center LLC / Ch 11<br>Drafting COS DE # 230, 235 | T<br>530 | 0.3000 | 95.0000 | 28.5000 | 0.3000 | 28.50 |
| 1/6/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>(WB v. Reardon) Draft complaint against Tim Reardon, QIS Managemetn, LLC and TR, LLC for recovery of unauthorized transfer of property of the estate under 11 USC 549. | T<br>530 | 1.1000 | 165.0000 | 181.5000 | 1.1000 | 181.50 |
| 1/21/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>Receipt and Review of Notice of Appeal of 9019 and Election re: Same; Review order Granting Amended 9019; Review Federal Rule 8002; Email to J.Heller and RPC. | T<br>530 | 0.1000 | 115.0000 | 11.5000 | 0.1000 | 11.50 |

2/3/2010 4:52:13 PM

# Ehrenstein Charbonneau Calderin
## Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 1/21/2010 | DG | 1177.002 / W.B. Care Center LLC / Ch 11 Review email from David Rothenstein regarding deadline to appeal Order approving settlement. | 530 | 0.1000 | 310.0000 | 31.0000 | 0.1000 | 31.00 |
| 1/27/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 (WB Care v. Reardon) Conference with RPC discussing adversary complaint against Reardon. | 530 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 1/27/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 Continue drafting adversary complaint against Reardon; Revise and review said complaint. | 530 | 1.8000 | 0.0000 | 0.0000 | 1.8000 | 0.00 |
| 1/27/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 (WB Care v. Reardon) Review F.R.B.P. 7065, 11 USC 549 and 550 in conjunction with drafting adversary complaint. | 530 | 0.6000 | 165.0000 | 99.0000 | 0.6000 | 99.00 |
| 1/28/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 (WB v. Reardon) Teleconference with counsel for Institutional Leasing I regarding adversary complaint against Reardon; draft correspondence to said counsel regarding complaint. | 530 | 0.2000 | 165.0000 | 33.0000 | 0.2000 | 33.00 |
| 1/29/2010 | RPC | 1177.002 / W.B. Care Center LLC / Ch 11 Revise and edit complaint against Reardon | 530 | 3.9000 | 425.0000 | 1,657.5000 | 3.9000 | 1,657.50 |
| 1/29/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 (WB v Reardon) Teleconference with John Heller discussing unauthorized post-petition transfers out of Debtor's payroll account at Regions Bank. | 530 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 1/29/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11 (WB v. Reardon) Teleconference with RPC and John Heller discussing unauthorized post-petition transfers to QIS Management, LLC. | 530 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |

# Ehrenstein Charbonneau Calderin

Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value | Statement Units | Ext Amt |
|---|---|---|---|---|---|---|---|---|
| 1/29/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>(W.B v. Reardon) Conference with RPC discussing<br>adversary complaint against Reardon; | T<br>530 | 0.6000 | 165.0000 | 99.0000 | 0.6000 | 99.00 |
| 1/29/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>(W.B v. Reardon) Revise and update adversary<br>complaint against Reardon. | T<br>530 | 1.8000 | 165.0000 | 297.0000 | 1.8000 | 297.00 |
| 1/29/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>(W.B v. Reardon) Correspondence with RPC<br>regarding adversary complaint. | T<br>530 | 0.2000 | 165.0000 | 33.0000 | 0.2000 | 33.00 |
| 1/29/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>(W.B v. Reardon) Correspondence with John Heller<br>regarding adversary complaint against Reardon. | T<br>530 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 1/29/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>(W.B v. Reardon) Conference with RPC discussing<br>Reardon's agreement to not take management<br>fees in conjunction with revising adversary<br>complaint. | T<br>530 | 0.2000 | 165.0000 | 33.0000 | 0.2000 | 33.00 |
| 1/29/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>(W.B v. Reardon) Finalize adversary complaint<br>against Reardon, QIS Management, and T.R. LLC. | T<br>530 | 0.4000 | 165.0000 | 66.0000 | 0.4000 | 66.00 |
| 1/29/2010 | DR | 1177.002 / W.B. Care Center LLC / Ch 11<br>(W.B v. Reardon) Conference with RPC to finalize<br>adversary complaint. | T<br>530 | 0.3000 | 165.0000 | 49.5000 | 0.3000 | 49.50 |
| 1/29/2010 | NS | 1177.002 / W.B. Care Center LLC / Ch 11<br>[Reardon] Finalize Complaint, Compile Exhibit;<br>Upload Same. | T<br>530 | 0.3000 | 115.0000 | 34.5000 | 0.3000 | 34.50 |
| | | Task Code: 530 | | 13.70 | | 2,852.00 | 13.7000 | 2,852.00 |

2/3/2010 4:52:13 PM

# Ehrenstein Charbonneau Calderin

Transactions Full Listing (Wide) Report

Search Description:
matter id='1177.002' and date is between 12/06/09 and 01/31/10 and stage='wip' and component='t'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value | Statement Units | Ext Amt |
|------|------|------|------|------|------|------|------|------|
| | | | Grand Total | 156.10 | | 44,257.00 | 152.9000 | 43,325.50 |
| | | Total Hours Reduced | 3.20 | | | | | |
| | | Total Value Reduced | 931.50 | | | | | |

**EXHIBIT "4"**

**<u>CERTIFICATION</u>**

1.    I have been designated by EHRENSTEIN CHARBONNEAU CALDERIN (the "Applicant") as the professional with responsibility in this case for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.    I have read the Applicant's First Interim Application for Compensation and Reimbursement of Expenses (the "Application").  The Application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this Certification and described in the Application.

3.    The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.    In seeking reimbursement for the expenditures described on Exhibit "2," the Applicant is seeking reimbursement only for the actual expenditure and has not marked-up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.    In seeing reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Application to third party.

6.    The debtor, the chairperson of each official committee (if any), the U.S. Trustee, and their respective counsels, will be mailed, simultaneously with the filing of the Application with the Court, a complete copy of the Application (including all relevant exhibits).

7.    The following are the variances with the provisions of the Guidelines, the date of each Court Order approving the variance, and the justification for the variance:  <u>NONE.</u>

**EHRENSTEIN CHARBONNEAU CALDERIN**
**Attorneys for the Debtor in Possession**
**501 Brickell Key Drive**
**Suite 300**
**Miami, Florida  33131**
**T. 305.722.2002**
**F. 305.722.2001**

**By: _____/s/  Robert P. Charbonneau_____**
**ROBERT P. CHARBONNEAU**